# CURRICULUM VITAE

Alberto Esquenazi, MD

**Office Address:**     MossRehab
60 Township Line Road
Elkins Park, PA 19027
(215) 663-6676 **-** voice
(215) 663-6686 - fax
aesquena@einstein.edu

**Current Position:**   John Otto Haas Chair and Professor of Physical Medicine and
Rehabilitation MossRehab and Albert Einstein

**Education:**
1974-1982       MD.  Medical Surgeon Degree.  Medical School National
Autonomous University of Mexico School of Medicine, Mexico City,
D.F. Mexico.  (Combined program.  BS & MD degrees earned.)

**Postgraduate Training and Fellowship Appointments:**

7/1982-6/1985       Residency in Physical Medicine and Rehabilitation.  Temple
University Physical Medicine and Rehabilitation Residency Training
Program.

7/1985-6/1986       Fellowship in Gait Analysis and Prosthetic Research. Moss
Rehabilitation Hospital. Philadelphia, PA.

**Faculty Appointments:**

1986-1987       Assistant Clinical Professor, Department of Rehab Medicine
Tufts University School of Medicine

1987-1992       Assistant Professor, Department of Physical Medicine and
Rehabilitation
Temple University Hospital

1987-1995       Assistant Clinical Professor, Department of Medicine, Division of
Rehabilitation Medicine, Hospital of the Medical College of PA.

1992 – present       Adjunct Professor, Department of Biomedical Engineering, Drexel
University

1

| | |
|---|---|
| 1992 - 2001 | Associate Professor, Department of Physical Medicine and Rehabilitation, Temple University School of Medicine. |
| 2000- 2006 | Associate Professor, Department of Rehabilitation Medicine, Thomas Jefferson Medical College |
| 2001 – 2006 | Adjunct Associate Professor, Department of Physical Medicine and Rehabilitation, Temple University School of Medicine. |
| 2003 - present | Adjunct Scientist, Moss Rehabilitation Research Institute |
| 2006 – present | Clinical Professor, Department of Physical Medicine and Rehabilitation, Temple University School of Medicine. |
| 2006 – present | Professor of Rehabilitation Medicine, Jefferson Medical College |

**Specialty Certification:**

| | |
|---|---|
| 1981 | Professional Examination in Medicine, Mexico City |
| 1984 | ECFMG Certificate, Philadelphia, PA |
| 1984 | Federal Licensing Examination, Olympia, Washington |
| 1986 | American Board of Physical Medicine and Rehabilitation Rochester, Minnesota |

**Licensure:**

| | |
|---|---|
| 1982 | Unrestricted license to practice medicine in Mexico. |
| 1984 | State of Washington licensed physician |
| 1986 | Commonwealth of Pennsylvania licensed physician |
| 1986 | State of Massachusetts licensed physician |

**Hospital and Administrative Appointments**

| | |
|---|---|
| 1986-1987 | Braintree Rehabilitation Hospital, Active Staff, Director Amputee Program |

| | |
|---|---|
| 1987- present | MossRehab<br>Active Staff<br>Director, Sheerr Gait and Motion Analysis Laboratory<br>Clinical Director, Moss Regional Amputee Center<br>Director, Prosthetic Clinic<br>Director, Orthotic Clinic, 1989-present<br>Co-Director, Post-Polio Clinic, 1990-2001<br>Co-Director, Institute of Mobility Evaluation and Treatment, 1993-2010 |
| 1988 - present | Active Staff, Albert Einstein Medical Center |
| 1989-1991 | Consultant Physician, Department of Surgery, Division of Physical Medicine and Rehabilitation.  Episcopal Hospital. |
| 1993-1994 | Affiliate Member of the Medical Staff, Medical College of Pennsylvania, Elkins Park Campus. |
| 1994 - 1999 | Member Board of Directors, Moss Rehabilitation Hospital. |
| 2002  –2003 | Interim Chair Department of Physical Medicine and Rehabilitation Albert Einstein Medical Center and Medical Director MossRehab |
| 2003 - present | Chairman Department of Physical Medicine and Rehabilitation Albert Einstein Medical Center and Chief Medical Officer MossRehab |
| 2004 - 2010 | Member of the Medical Staff, Department of PM&R. Clinical Center of the Department of Health and Human Services, National Institutes of Health |
| 2006- 2008 | Member Board of Directors Philadelphia International Medicine |
| 2006 – present | Member Board of Overseers of Albert Einstein Healthcare Network |
| 2013-2016 | Member Einstein Capital Campaign Committee |
| 2017- present | Member Einstein Healthcare Network's Board of Trustees |

## Awards, Honors and Honorary Membership in Societies:

| | |
|---|---|
| 1980 | Honors in Internship - Houston, Texas. |

| | |
|---|---|
| 1980 | Honorary Member, Physical Medicine and Rehabilitation Society of Peru. Lima, Peru. |
| 1989-1990 | Teacher of the Year, Temple University School of Medicine Physical Medicine & Rehabilitation Residency Program |
| 1991 | Who's Who Among Rising Young Americans |
| 1996 | International Who's Who of Professionals |
| 1996 | "Top Doctors - the Very Best in 70 Specialties."  Philadelphia Magazine |
| 1998 | Miembro de Honor Extranjero de el Capitulo Argentino de Neuroortopedia. Buenos Aires, 12 de septiembre de 1998. |
| 1998 | Sidney Licht Visiting Lectureship.  Department of Physical Medicine and Rehabilitation, The Ohio State University College of Medicine and Public Health.  Columbus, Ohio. |
| 1999 | "Top Doctors - the Very Best in 70 Specialties."  Philadelphia Magazine |
| 1999 | Guest Editor, Traumatic Brain Injury and Gait.  The Journal of Head Trauma Rehabilitation. Vol 14, No. 2, April 1999. |
| 2000 | Strathmore's Who's Who.  2000-2001 Millennium Edition. |
| 2001 | "America's Top Doctors".  Castle Connolly Guide, Castle Connolly Medical Ltd. |
| 2002 | Best Doctors in America 2001-2002. |
| 2002 | "Top Docs".  Philadelphia Magazine.  5/02. |
| 2003 | Sidney Licht Visiting Lectureship.  Department of Physical Medicine and Rehabilitation, The Ohio State University College of Medicine and Public Health.  Friday, March 7, 2003.  Columbus, Ohio. |
| 2004 | "Guide to America's Top Physicians" |
| 2004 | America's Top Doctors".  Castle Connolly Guide, Castle Connolly Medical Ltd. |

| | |
|---|---|
| 2004 | "Top Docs".  Philadelphia Magazine.  5/04. |
| 2004 | America's Top Doctor.  Castle Connolly Medical Ltd.  American Registry. |
| 2005 | Top Doctors.  Philadelphia Magazine. 5/05. |
| 2005 | America's Top Doctors".  Castle Connolly Guide, Castle Connolly Medical Ltd. |
| 2006 | International Health Professional of the year recognition from the International Biographical Center, Cambridge. England |
| 2006 | Elizabeth M. Boggs Award in recognition for patient care and advocacy. Cerebral Palsy of New Jersey.  Trenton, NJ. April 21, 2006. |
| 2006 | Who's Who in Medicine and Healthcare.  2006-2007 (6th) edition. |
| 2006 | Guide to America's Top Physicians.  Consumer's Research Council of America. 2006 Edition. |
| 2006 | America's Top Doctors".  Castle Connolly Guide, Castle Connolly Medical Ltd. |
| 2006 | Best Doctors in America. |
| 2006 | Distinguished Clinician Award. Academy of Physical Medicine and Rehabilitation. Honolulu Hawaii. November |
| 2007 | IBC, Outstanding Health Professional Worldwide. |
| 2007 | Best Doctors in America. |
| May 2008 | "Top Docs".  Philadelphia Magazine. |
| May 21, 2008 | First Place Clinical Research. Albert Einstein Society Research Recognition Day for:<br>"Pilot Trial of a Robot-Assisted Upper Limb Therapy System" and "Patient Registry of Outcomes in Spasticity Care (PROS Care)" |
| August 29, 2008 | Rehabilitation Leadership Award. Pennsylvania Association of Rehabilitation Facilities. State College, PA |

| | |
|---|---|
| 2008 | "America's Top Doctors".  Castle Connolly Guide, Castle Connolly Medical Ltd. |
| April 2009 | "Top Docs".  Philadelphia Magazine. |
| May 20, 2009 | Third Place Clinical Research. Albert Einstein Society Research Recognition Day for:<br>"Botulinum Toxin Type-A(BoNT-A) Treatment Interventions in Stroke, Traumatic Brain Injury and Adults with Cerebral Palsy Related Muscle Overactivity: A Six-Year Retrospective Review" and "Patient Registry of Outcomes in Spasticity Care (PROS Care)" |
| May 21, 2009 | Physician Leadership Award. Albert Einstein Society |
| June 2009 | Honorary Member Italian Society of Physical and Rehabilitation Medicine |
| 2009 | Guide to America's Top Physicians.  2009 Edition. |
| 2010 | America's Top Doctors".  Castle Connolly Guide, Castle Connolly Medical Ltd. |
| May 2010 | "Top Docs".  Philadelphia Magazine. |
| August 2010 | "Top Physician".  Suburban Life Magazine. |
| October 2010 | Recognition by the Sociedad Mexicana de Medicina Fisica y Rehabilitacion for "Scientific Contributions to the Field and Dedication to Care of Individuals with Physical Disabilities Around the World". |
| 2011 | America's Top Doctors".  Castle Connolly Guide, Castle Connolly Medical Ltd. |
| Spring 2011 | Delaware Valley Consumers Checkbook Top Doctors in the Delaware Valley Area. |
| May 2011 | "Top Docs".  Philadelphia Magazine. |
| May 2011 | J. Stanley Cohen award for research excellence. Albert Einstein Health Care Network |

| | |
|---|---|
| November 2011 | Leadership Award for advancing the growth of breakthrough medical technology in Philadelphia. American-Israel Chamber of Commerce |
| May 2012 | "Top Docs". Philadelphia Magazine. |
| June 2012 | Elected to the Royal College of Physicians, London Great Britain. |
| June 20, 2012 | Recognition for Contributions to the field of Rehabilitation Medicine by the Board of Commissioners of Cheltenham Township. Elkins Park, PA |
| July 2012 | John Otto Haas Chair of Physical Medicine and Rehabilitation MossRehab |
| January 2013 | America's Top Doctors". Castle Connolly Guide, Castle Connolly Medical Ltd. |
| March 2013 | 2012 Association of Academic Physiatrist Excellence in Research Writing Award for "The ReWalk Powered Exoskeleton to Restore Ambulatory Function to Individuals with Thoracic Level Motor Complete Spinal Cord Injury" published in the November 2012issue of the *American Journal of Physical Medicine & Rehabilitation.* |
| February 2013 | 2013 Philadelphia Super Doctors |
| May 2013 | "Top Docs". Philadelphia Magazine. |
| June 2013 | Best Poster Award 7th World Congress of the International Society of Physical and Rehabilitation Medicine for Impact of two types of commercially available "unstable" shoes on gait. A 3D kinematic and electromyographic evaluation. Beijing, China. |
| November 2013 | "Health Hero" finalist, Philadelphia Magazine. |
| January 2014 | "America's Top Doctors". Castle Connolly Guide, Castle Connolly Medical Ltd. |
| May 2014 | "Top Docs". Philadelphia Magazine. |
| April 2014 | Keynote Lecture to the 11th Annual Biomechanics Research Symposium. University of Delaware. |

| | |
|---|---|
| June 2014 | "America's Top Physicians" by Consumers Research Council of America. |
| February 2015 | "America's Top Doctors". Castle Connolly Guide, Castle Connolly Medical Ltd. |
| May 2013 | "Top Docs". Philadelphia Magazine. |
| May 2014 | "Top Docs". Philadelphia Magazine. |
| May 2015 | "Top Docs". Philadelphia Magazine. |
| May 2015 | "America's Top Doctors 10 Years recognition". Castle Connolly Guide, Castle Connolly Medical Ltd. |
| June 12, 2015 | 1st Rusk Award for Leadership and Innovation in Physical Medicine and Rehabilitation. New York, NY. |
| July 2015-16 | "Best Doctors in America". Best Doctors, USA |
| February 2016 | "America's Top Doctors". Castle Connolly Guide, Castle Connolly Medical Ltd. |
| May 2016 | "Top Docs". Philadelphia Magazine. |
| October 2016 | Healthcare Innovator Award. Philadelphia Business Journal |
| November 2016 | Honorary Member Mexican Society of Physical Medicine and Rehabilitation |
| May 2017 | "Top Docs". Philadelphia Magazine |
| November 8, 2017 | Distinguished Lecturship Series. University of Texas Health, Department of Physical Medicine & Rehabilitation. Houston, TX. |
| December 9, 2017 | The First Professor Stefan Hesse Memorial Lecture, German Society of Neurorehabilitation. Berlin, Germany |

## Memberships in Professional & Scientific Societies

| | |
|---|---|
| 1985 - 1987 | American Academy of Physical Medicine and Rehabilitation. Associate Member. |
| 1984 - | Association of Academic Physiatrists. |

1984 -        American Medical Association.

1987 -        American Academy of Physical Medicine and Rehabilitation.  Fellow
              Member.

1988 -        American Academy for Cerebral Palsy and Developmental Medicine.

1986 -        International Society for Prosthetics/Orthotics.

1983 - 2000   International Rehabilitation Medicine Association.

1986 -        American Society of Biomechanics.

1990 - 1998   American College of Physician Executives.

1984 - 2000   Pennsylvania Academy of Physical Medicine and Rehabilitation.

1984 - 2000   Philadelphia Society of Physical Medicine and Rehabilitation.

1985 - 2000   Pennsylvania Medical Society.

1984 - 1995   American Congress of Rehabilitation Medicine.

1988 - 1990   Fellow, American College of Sports Medicine.

1988 - 1994   Fellow, American College of Angiology.

1996 -        Charter Member, North American Society of Gait and Clinical Movement
              Analysis.

1988 -        Miembro de Honor Extranjero del Capitulo Argentino de Neuroortopedia.

2000 -        International Society of Physical and Rehabilitation Medicine

2009 -        Honorary Member the Italian Society of Physical and Rehabilitation
              Medicine

2011-         Miembro Honorario, Sociedad Mexicana de Medicina Fisica y
              Rehabilitacion. Mexico.

2012-15       Member Royal College of Physicians, London Great Britain.

2013-         Member National Hispanic Medical Association (NHMA).

2016-          Renamed as Miembro Honorario, Sociedad Mexicana de Medicina Fisica y Rehabilitacion. Acapulco, Mexico.

2017-          Honorary Member Iberic Society of Biomechanics in Rehabilitation (SIBRehab)

## Professional and Scientific Committees

1987 - 1990      American Academy of Physical Medicine & Rehabilitation Program Committee.  64th Annual Session. Orlando, Florida; 65th Annual Session, October 3l-November 4, l988. Seattle, Washington; 66th Annual Session, November 6-l0, l989. San Antonio, Texas; 67th Annual Session, October 22-26, l990. Phoenix, Arizona.

1991            Chairman Scientific Program Committee. American Academy of Physical Medicine and Rehabilitation. 68th Annual Session. October 27-November l, l99l. Washington, DC.

1991-1992        Chairman Programs Committee.  American Academy of Physical Medicine and Rehabilitation.  November, 1991-November 1992.

1992-1994        Chairman Interim Meetings Committee.  American Academy of Physical Medicine and Rehabilitation.  Second Annual Session, San Juan, Puerto Rico.  November, 1992 - November, 1994.

1994-1995        Chairman Interim Meetings Committee.  American Academy of Physical Medicine and Rehabilitation.  Third Annual Session, San Diego, CA.  November 1994-November 1995.

1996            Member, Study Guide Committee. American Academy of Physical Medicine and Rehabilitation Prosthetics/Orthotics/Assistive Devices Section. Update l988, Limb Deficiency Section. Update 1996.

1990-1991        Member, Task Force on Medical Rehabilitation Research. United States Department of Health and Human Services. l990 - 1991.

1991, 1993       Examiner, American Board of Physical Medicine and Rehabilitation.

1992            Member of the Advancing Technology/Enhancing Ability: Prosthetic/Orthotic Research for the Twenty-first Century. National Institutes of Health, National Institute on Disability and Rehabilitation Research.

| | |
|---|---|
| 1992 | Facilitator for Group II of the Advancing Technology/Enhancing Ability:  Prosthetic/Orthotic Research for the Twenty-first Century. National Institutes of Health, National Institute on Disability and Rehabilitation Research. |
| 1993-1995 | Member Ad Hoc Gait Analysis Committee of the American Academy of Cerebral Palsy and Developmental Medicine. |
| 1994 | Member Congressional Education and Visitation Group, The Amputee Coalition of America. |
| 1995 | Chairman Special Interest Group in Prosthetics, Orthotics, Wheelchair and Assistive Technology, American Academy of Physical Medicine and Rehabilitation. |
| 1994-1995 | Member Medical Education Committee American Academy of Physical Medicine and Rehabilitation. |
| 1994-1996 | Member Nominating Committee American Academy of Physical Medicine and Rehabilitation. |
| 1997- 2004 | Member, Veterans Administration Advisory Committee on Prosthetics and Special Disabilities Program. |
| 2001 | Member VA/NIH Prosthetic Roundtable |
| 2002-2006 | Study Guide Subcommittee.  The American Academy of Physical Medicine and Rehabilitation. |
| 2002 | Clinical Standards of Practice on Post-Operative Amputation Care.  American Academy of Orthotists and Prosthetists. |
| 2003 | Emerging Technologies in Support of the New Freedom Initiative: Promoting Opportunities for People with Disabilities.  The White House and the Department of Veterans Affairs (VA). |
| 2004 | Member Nominating Committee American Academy of Physical Medicine and Rehabilitation. |
| 2004-2007 | Member National Center for Medical Rehabilitation Research (NIH) Advisory Board |

| | |
|---|---|
| 2005 | Member Nominating Committee American Academy of Physical Medicine and Rehabilitation. |
| 2005 | Member Education Research Fund Committee and Review Panel of the Foundation for Physical Medicine and Rehabilitation |
| 2005-2009 | Association of Academic Physiatrist Program Committee |
| 2005-2009 | Board Member, Commission for Motion Laboratory Accreditation. |
| 2006-2007 | Chair, National Center for Medical Rehabilitation Research (NIH) Advisory Board |
| 2006-2013 | American Academy of Neurology Spasticity and Dystonia workshop advisory panel. |
| 2006-2008 | Foundation for Physical Medicine and Rehabilitation Awards and Grants Review Committee |
| 2007-2011 | Part II Board Examination writer. American Board of Physical Medicine and Rehabilitation |
| 2008-2009 | Part II Board Examiner. American Board of Physical Medicine and Rehabilitation. Rochester MN. |
| 2008-2014 | Member Review Panel of the Function, Integration and Rehabilitation Sciences Subcommittee of the National Institute of Child Health and Human Development. National Institutes of Health. |
| 2008-2010 | Secretary of the Board of Directors, American Academy of Physical Medicine and Rehabilitation. |
| 2009-2010 | Member of the Board of the Orthotic and Prosthetic Education and Research Foundation |
| October 4, 2010 | NIH Board of Scientific Counselors' Rehabilitation Medicine Department Review |
| 2010-2011 | Vice President of the Board of Directors, American Academy of Physical Medicine and Rehabilitation. |
| 2011 | Member Special Emphasis Panel Contract Review of the National Institute of Child Health and Human Development. National |

Institutes of Health.

2011            Member Merit Review Subcommittee Career Development Panel. Veterans Administration.

2011            Member of the Clinical Advisory Board of the Advance Platform Technology Center of the Louis Stokes Cleveland Department of Veterans Affairs Medical Center

2011-2012       President Elect of the Board of Directors, American Academy of Physical Medicine and Rehabilitation.

2012            Member of the Joining Forces Whyte House Initiative, Washington DC.

2012            Member Advisory Board Review of Concept for Proposed Request for Applications (RFA) or Proposals (RFP), National Institutes of Health.

2012            Member Longitudinal Medical Requirements for Wounded, Ill, or Injured Service Members of the VA and DoD. Limb Amputation and Injury Panel. Washington DC.

2012-2015       Member External Advisory Committee, BADER Consortium

2012-2013       President of the Board of Directors, American Academy of Physical Medicine and Rehabilitation.

2013-2014       Immediate Past-President of the Board of Directors, American Academy of Physical Medicine and Rehabilitation.

2013-2015       Nominating Committee Member.  American Academy of Physical Medicine and Rehabilitation.

2014            Chair, Nominating Committee.  American Academy of Physical Medicine and Rehabilitation.

2015            Member, Nominating Committee.  American Academy of Physical Medicine and Rehabilitation.

2016            Member, Board of Directors.  American Medical Rehabilitation Providers Association.

| | |
|---|---|
| 2016-2017 | Member, Veterans Administration Advisory Committee on Prosthetics and Special Disabilities Program. |
| 2017-2018 | Chair Search Committee for the Editor in Chief of PMR the journal of injury, function and rehabilitation |

**International Academic Committees**

| | |
|---|---|
| 1999 -2004 | Rehabilitation Consultant to the Israeli Ministry of Defense on Veterans with Amputations, State of Israel. |
| 1996 | Member, Organizing Committee.  International Symposium on Gait Disorders. Prague, Czech Republic. |
| 2000 | International Coordinator for the I Congreso Internacional de Tecnologias Evaluadoras en Rehabilitación y Valoración del Daño Corporal. Barcelona, Spain. |
| 2002-2005 | Vice President for North America, International Society of Physical and Rehabilitation Medicine. |
| 2002- | Board Member Neurotoxin Institute |
| 2004-2007 | US ISPO Board of Trustees.  International Society for Prosthetics and Orthotics. United States Member Society. |
| 2004 | Member of the Strategic Planning Session on opportunities for rehabilitation in chronic stroke National Institutes of Health and Istituto Superiore di Sanita. Rome, Italy. November 10-12, 2004. |
| 2004 | Member of the Organizing Committee, European Society of Movement Analysis.  Barcelona, Spain.  September 19-24, 2005. |
| 2006 - | International Course Organization.  Gait, Orthotics & Prosthetics Course.  University of Puerto Rico, PM&R.  January 20-21, 2006. |
| 2007 | Member Nominating Committee International Society of Physical and Rehabilitation Medicine. Soul, Korea |
| 2007 | Educational Committee12[th] World Congress International Society of Prosthetics and Orthotics meeting, Vancouver, Canada. |
| 2008 | Member of the State of the Science Conference for Upper Limb prosthetic outcome measures. American Academy of Orthetist and |

|  | Prosthetist. Supported by a grant from the US Department of Education. Chicago Il. March 27-29, 2009. |
|---|---|
| 2009-2014 | Reviewer, Foundation of PMR grants and awards program. |
| 2011- 2013 | Member of the Scientific Organizing Committee, ISPRM Meeting Beijing, China, 2013. |
| 2012 | Member Nominating Committee ISPRM |
| 2012 | Member Organizing Committee Toxins 2012 meeting Miami FL |
| 2013 | Educational Committee15th World Congress International Society of Prosthetics and Orthotics meeting, Hyderabad, India. |
| 2013 | Member Awards Committee International Society of Physical and Rehabilitation Medicine. Beijing, China. |
| 2013-2014 | Member of the Organizing Committee, ISPRM Meeting Cancun, Mexico, 2014. |
| 2013-2014 | Coordinator of the Scientific Program Committee, ISPRM Meeting Cancun, Mexico, 2014. |
| June 2014 | Course Director, Management of Spasticity Pre-Course. 8th World Congress of the International Society of Physical & Rehabilitation Medicine. Cancun, Mexico |
| 2013-2016 | ISPRM Representative to the Executive Committee for the Americas |
| 2013-2015 | Member of the Scientific Organizing Committee, ISPRM Meeting Berlin, Germany, 2015. |
| 2015-2016 | Member of the Scientific Organizing Committee, ISPRM Meeting Kuala Lumpur, Malaysia, 2016. |
| 2016-2017 | Member of the Scientific Organizing Committee, ISPRM Meeting Buenos Aires, Argentina, 2017. |
| 2017 | Honorary Board Member Iberic Society of Biomechanics in Rehabilitation (SIBRehab) |

**Editorial Positions:**

| | |
|---|---|
| 1985 | Consultant Reviewer in Prosthetics and Pediatrics for the Archives of Physical Medicine and Rehabilitation. |
| 1986 | Consultant and Manuscript Reviewer for the Archives of Physical Medicine and Rehabilitation. Prosthetics and Gait Analysis. |
| 1989 | Consultant and Manuscript Reviewer. American Journal of Physical Medicine and Rehabilitation. |
| 1995 | Consultant and Manuscript Reviewer. Biomechanics. |
| 1995-1996 | Consultant and Manuscript Reviewer. Mayo Clinic Proceedings. Scientific Reviews in Gait Analysis. |
| 1995 - 1998 | Academic Liaison Editor, Perspectives in Rehab Newsletter. |
| 1997 | Guest Editor, Traumatic Brain Injury and Gait. The Journal of Head Trauma Rehabilitation. Vol 14, No. 2, April 1999. |
| 2001 | Manuscript reviewer. The Lancet |
| 2002 | Guest Editor, State of the Art Reviews in Physical Medicine and Rehabilitation. Gait Analysis. Volume 16, Number 2, June 2002. |
| 2002-2006 | Botulinum Toxin e-News, Chief Editor of a biannual educational newsletter on spasticity for physicians in Spain, Portugal and Latin America. |
| 2002 | Associate Editor, Rehabilitación (Largest Spanish speaking peer review journal) |
| 2003 | Consultant and Manuscript Reviewer. Gait and Posture. |
| 2004-2009 | Editorial Board Member. American Journal of Physical Medicine and Rehabilitation. |
| 2003-2008 | Associate Editor, Archives of Physical Medicine and Rehabilitation. |
| 2003 | Editorial Board Member, Journal of NeuroEngineering and Rehabilitation. |

| | |
|---|---|
| 2007 | Editorial Committee, <u>12th World Congress of the International Society of Prosthetics and Orthotics</u> Vancouver Canada. |
| 2008 | Associate Editor, <u>PM&R the Journal of Injury, Function and Rehabilitation</u> |
| 2009 | Editorial Board Member, <u>Sociedade Portuguesa de Medicina Física e de Reabilitação Medical Journal</u> |
| 2015 | Member of the International Advisory Board of the Annals of Rehabilitation Medicine (ARM). Journal of the Korean Academy of Rehabilitation Medicine |
| 2017 | Report Reviewer for the Committee on the Use of Selected Assistive Products and Technologies in Eliminating or Reducing the Effects of Impairments. National Academies of Sciences, Engineering and Medicine. |
| 2018 | Guest editor of Innovation Influencing the Field of Physical Medicine and Rehabilitation. <u>PM&R the Journal of Injury, Function and Rehabilitation</u> |

**Hospital & Academic Committees**

| | |
|---|---|
| 1986-1987 | Member, Education Committee, Braintree Hospital, Massachusetts. |
| 1987 - | Member, Research Committee, MossRehab Hospital |
| 1987-1988 | Chairman, Medical Records Committee, MossRehab Hospital |
| 1988-1991 | Member, Medical Records Committee, MossRehab Hospital |
| 1992-2000 | Member, Bylaws Committee, MossRehab Hospital |
| 1992 -1997 | Vice President, Moss Practice Plan, Inc. |
| 1992 - present | Member, Board of Directors, Albert Einstein Healthcare Network. |
| 2000-present | Member, Finance/Mission Resources Committee, Albert Einstein Healthcare Network |
| 2005-present | Healthcare Services Committee, Albert Einstein Medical Center |

| | |
|---|---|
| 2005-2006 | Chairman, Neurology Chair Search Committee, Albert Einstein Medical Center |
| 2006-2007 | Member, PM&R Chair Search Committee, Temple University |
| 2014 | Member, Orthopedics Department Chair Search Committee, Albert Einstein Healthcare Network |

## Research & Scientific Advisor

| | |
|---|---|
| 1987-1990 | Medical Advisor to Moss/Drexel Myoelectric Knee Project Sponsored by Veterans Administration. |
| 1992-1994 | Medical Advisor to GORE Orthopedics for the development of Skinthetic Liner. |
| 1995-1996 | Medical Advisor for OCHAMPUS (Amputation Rehabilitation). |
| 1999-2000 | ACA Limb Loss Prevention and Research Consortium.  The Amputee Coalition of America Advisory Board. |
| 2000- 2003 | An Upper Limb Orthosis for People with Muscular Dystrophy A.  I. DuPont Institute, sponsored by NIDRR |
| 1998 | VA/NIH Prosthetic Roundtable |
| 2000-2003 | Consultant, Walter Reed Amputation Center. Walter Reed National Medical Center. |
| 2001 | Consultant, Israel Ministry of Defense Veterans Administration |
| 2003 | University of Malaysia Academic Promotions Committee. |
| 2003 | PALS, Program for Amputee Life Skills Advisory Board, Johns Hopkins School of Public Health and Center for Disease Control. |
| 2004 | White House/VA Conference. Emerging Technologies in Support of the New Freedom Initiative:  Promoting Opportunities for People with Disabilities.  October 13-14, 2004. Washington, DC |
| 2004 | Workshop to Develop Research Agenda on Appropriate Settings for Rehabilitation – NIH. |

| | |
|---|---|
| 2005 | Facilitator, Musculoskeletal Research Conference, National Center for Medical Rehabilitation Research-NIH. January 9-10, 2006. Bethesda, MD |
| 2006-2009 | American Academy of Neurology, Professional Education Special Workshops for Residents and Fellows. Advisor |
| 2006-2015 | Scientific Advisor Argo Medical Technologies on the ReWalk powered orthosis. Haifa, Israel |
| 2007 | Chair, Latin American Consensus Conference on the use of Botulinum Toxin in Adult Spasticity. Panama CA |
| 2008-2009 | Member, Movement Disorders Society, Professional Education Group |
| 2008-2009 | International Consensus Statement on the Use of Botulinum Toxin (Adult   lower limb Group). Australia |
| 2011 | Chair, Latin American Consensus Conference on the use of Botulinum Toxin in Pediatric Spasticity. Argentina |
| 2009-2011 | Scientific Advisor, Victhom Human Bionics Inc. Canada. |
| 2010-2013 | Scientific Advisor, Ipsen, France. |
| 2011-2015 | Research Scientific Advisor, Otto Bock. |
| 2015-2018 | Research Scientific Advisor, Hocoma.. |
| 2016-2019 | Research Scientific Advisor, Tyromotion. |
| 2017-2019 | Research Scientific Advisor, Ossur. |

**Teaching and Mentoring**
**Educational Courses for Residents and Allied Health Professionals**

| | |
|---|---|
| March 19, 1986 | Prosthetic Prescription.  Intra-University Lower Extremity Prosthetics Course.  Hospital of the University of Pennsylvania, Dept. of PM&R.  Philadelphia, Pennsylvania. |

| | |
|---|---|
| May 6, 1986 | Rehabilitation of the Upper Extremity Amputee.  School of Physical Therapy Graduate Program, Beaver     College.  Glenside, Pennsylvania. |
| Dec. 12, 1986 | Introduction to the Gait Analysis Laboratory.  Intra-University Lower Extremity Orthotic Course.  Philadelphia, Pennsylvania. |
| Dec. 13, 1986 | Orthotic Checkout Procedure.  Intra-University Lower Extremity Orthotic Course.  Philadelphia, Pennsylvania. |
| Dec.13, 1986 | Advances in Lower Extremity Orthotics.  Intra-University Lower Extremity Orthotic Course.  Philadelphia, Pennsylvania. |
| March 24, 1988. | Intra-City Lower Extremity Prosthetic Course.  Hospital of the University of Pennsylvania.  Philadelphia, Pennsylvania. |
| March 16, 1989 | Intra-University Course in Lower Extremity Prosthetics.  Hospital of the University of Pennsylvania. Philadelphia, Pennsylvania. |
| March 15, 1990 | Components and Prescriptions of Upper Extremity Prosthetics. Tri-Institutional Prosthetic Course. Hospital of the University of Pennsylvania. Philadelphia, Pennsylvania. |
| Sept. 5, 1990 | Orthotics and Prosthetics. Orthopedic Grand Rounds, Temple University Hospital. Guest Speaker. Temple University Hospital. Philadelphia, Pennsylvania. |
| March 7, 1991 | Lower Extremity Prosthetics.  Tri-institutional Prosthetics Course.  Hospital of the University of Pennsylvania.   Philadelphia, Pennsylvania. |
| March 4-7, 1992 | Upper Extremity Prostheses.  Hospital of the University of Pennsylvania Prosthetics Course. |
| April 14, 1994 | Upper Extremity Prostheses.  Hospital of the University of Pennsylvania Tri-institutional Prosthetics Course. |
| April 14, 1994 | Prescription of Lower Extremity Prostheses. Hospital of the University of Pennsylvania Tri-institutional Prosthetics Course. |
| November 4, 1994 | Research Methodology Course. MossRehab Research Institute, Philadelphia PA. |

Dec. 13, 1994      The Late Effects of Polio. Beaver College, School of Physical Therapy Graduate Program, Beaver College. Glenside, Pennsylvania.

December 1, 1995  Upper Extremity Prosthetics.  School of Physical Therapy Graduate Program, Beaver College.   Glenside, Pennsylvania.

April 11, 1996     Components and Prescription - Upper Extremity Prostheses/Components and Prescription - Lower Extremity Prostheses.  Hospital of the University of Pennsylvania Prosthetics Course.  Philadelphia, PA.

Sept 21, 1996     Prosthetic Related Gait Deviations.  Amputee Rehabilitation Strategies for the Physical and Occupational Therapist.  University of Pennsylvania Medical School.

March 6, 1997     Upper Extremity Prescription and Lower Extremity Prescription. Prosthetics Course for Orthopedic Residents.  Hospital of the University of Pennsylvania.

April 17, 1997     Components and Prescription - Upper Extremity Prosthesis. Annual Prosthetics Course. Hospital of the University of Pennsylvania, Department of Rehabilitation Medicine.

April 17, 1997     Components and Prescription - Lower Extremity Prosthesis. Annual Prosthetics Course. Hospital of the University of Pennsylvania, Department of Rehabilitation Medicine.

March 15, 1999    Evaluation and Management of Spasticity.  NYU Post Graduate Medical School. Comprehensive Review of PM&R.  New York, NY.

March 19, 1999    Upper Extremity Prescription and Lower Extremity Prescription. Hospital of the University of PA.  Department of Orthopaedics. Prosthetics and Spinal Orthotics for HUP Orthopaedic Residents. Philadelphia, PA

March 26, 1999    Gait Analysis in Traumatic Brain Injury.  Physical Therapy Management of Traumatic Brain Injury. Philadelphia, PA.

April 15, 1999     Components and Prescription:  Lower Extremity Prosthesis. Hospital of the University of PA. Department of Rehabilitation Medicine Annual Prosthetics Course.  Philadelphia, PA.

| | |
|---|---|
| April 15, 1999 | Components and Prescription: Upper Extremity Prosthesis. Hospital of the University of PA. Department of Rehabilitation Medicine Annual Prosthetics Course.  Philadelphia, PA. |
| April 13, 2000 | Components and Prescription:  Lower Extremity Prosthesis. Department of Rehabilitation Medicine, Hospital of the University of PA. Philadelphia, Pennsylvania. |
| April 13, 2000 | Components and Prescription:  Upper Extremity Prosthesis. Department of Rehabilitation Medicine, Hospital of the University of PA.  Philadelphia, Pennsylvania. |
| February 9, 2001 | Nomenclature and Biomechanics of Orthotic Components.  Third Gait, Orthotics, and Prosthetics Course.  University of Puerto Rico School of Medicine. |
| February 9, 2001 | Normal Gait:  Kinetics, Muscle Activities, Forceline and their Interaction. Third Gait, Orthotics, and Prosthetics Course. University of Puerto Rico School of Medicine. |
| February 9, 2001 | Orthotic Biomechanical Principles of Prescription. Third Gait, Orthotics, and Prosthetics Course. University of Puerto Rico School of Medicine. |
| February 9, 2001 | Prosthetic Componentry Prescription Upper Limb. Third Gait, Orthotics, and Prosthetics Course. University of Puerto Rico School of Medicine. |
| February 10, 2001 | Prosthetic Componentry Prescription Lower Limb. Third Gait, Orthotics, and Prosthetics Course. University of Puerto Rico School of Medicine. |
| February 10, 2001 | Biomechanical of Prosthetic Locomotion, Alignment, and Gait Deviations. Third Gait, Orthotics, and Prosthetics Course. University of Puerto Rico School of Medicine. |
| March 29, 2001 | Components and Prescription – Lower Extremity Prostheses. University of Pennsylvania Health System.  Annual Prosthetics Course.  Philadelphia, PA. |
| March 29, 2001 | Components and Prescription – Upper Extremity Prostheses. University of Pennsylvania Health System.  Annual Prosthetics Course.  Philadelphia, PA. |

April 25, 2002     Components and Prescription:  Lower and Upper Extremity
Prosthesis.  Hospital of the University of Pennsylvania, Department
of Rehabilitation Medicine.  Annual Prosthetics Course.

April 24, 2003     Components and Prescriptions:  Lower Extremity Prosthetics.
Annual Prosthetics Course.  University of Pennsylvania
Rehabilitation Medicine.  Philadelphia, PA.

April 24, 2003     Components and Prescriptions:  Upper Extremity Prosthetics.
Annual Prosthetics Course.  University of Pennsylvania
Rehabilitation Medicine.  Philadelphia, PA.

October 31, 2003   Video Presentation:  Fundamentals of Gait. 2003 Gait and Lower
Extremity Orthotics Course for Orthopaedic Surgeons.  University
of Pennsylvania, Philadelphia, PA.

October 31, 2003   Normal Gait. 2003 Gait and Lower Extremity Orthotics Course for
Orthopaedic Surgeons.  University of Pennsylvania, Philadelphia,
PA.

October 31, 2003   Fundamentals of Lower Extremity Prosthetics. 2003 Gait and
Lower Extremity Orthotics Course for Orthopaedic Surgeons.
University of Pennsylvania, Philadelphia, PA

March 6, 2004      Lower Limb Prosthetics.  The 16th Annual Kessler Medical
Rehabilitation Research and Education Corporation PM&R Review.
Parsippany, New Jersey.

April 1, 2004      Spasticity:  Conservative Management.  The 29th Annual
Comprehensive Review of Physical Medicine and Rehabilitation.
NYU Medical Center, New York, New York.

April 6, 2004      Upper Extremity Prosthetics.  JFK Johnson Rehabilitation Institute
Lecture.

April 8, 2004      Amputee Rehabilitation and Prosthetics, Upper and Lower Limbs.
Grand Rounds.  Department of Orthopaedic Surgery.  Hospital of
the University of Pennsylvania.

April 24, 2004     Spasticity Management with botulinum toxin.  Johns Hopkins
University.  Department of Physical Medicine and Rehabilitation
Residency Training Program.

| | |
|---|---|
| April 29, 2004 | Lower Extremity Prosthesis.  Upper Extremity Prosthesis.  2004 Annual Prosthetics Course at the University of Pennsylvania Health System. |
| November 5, 2004 | Orthotics Course for Orthopaedic Surgeons.  University of Pennsylvania and MossRehab. |
| October 15, 2005 | Orthotics Course for Orthopaedic Surgeons.  2005 Gait and Lower Extremity Course.  University of Pennsylvania and MossRehab. |
| Dec. 1-3, 2005 | Gait and Lower Extremity Orthotics Course for Residents in PM&R. MossRehab |
| March 30, 2006 | Spasticity:  Conservative Management.  31st Annual Comprehensive Review of PM&R Course.  NYU University School of Medicine. |
| October 31, 2006 | Gait Analysis in Musculoskeletal Pathology. Grand Rounds for the Department of Orthopaedics PCOM. Philadelphia, PA |
| Dec. 14-16, 2007 | Gait and Lower Extremity Orthotics Course for Residents in PM&R. MossRehab |
| March 29, 2007 | Spasticity:  Conservative Management.  The 32th Annual Comprehensive Review of Physical Medicine and Rehabilitation. NYU Medical Center, New York, New York. |
| April 12-14, 2007 | Course Director. Physiological Basis of Musculoskeletal Injuries from Basic Science to Clinical Application. AAP 2007 Annual Meeting. San Juan Puerto Rico |
| May 4, 2007 | Lower Extremity Prosthesis and Upper Extremity Prosthesis.  2007 Annual Prosthetics Course at the University of Pennsylvania Health System. |
| May 12, 2007 | Director, Spasticity and Muscle Overactivity Management. Workshop for PM&R and Neurology Residents. MossRehab |
| October 30, 2007 | Director, DVT in Rehabilitation Prevention and Management. Consensus Conference. Jefferson Healthcare System. Lankenau Hospital |
| Dec. 13-15, 2007 | Gait and Lower Extremity Orthotics Course for Residents in PM&R. MossRehab |

| | |
|---|---|
| Dec. 17, 2007 | Gait Analysis for orthopaedics grand rounds. Department of Orthopaedics Jefferson University. |
| January 23, 2008 | Upper Limb Prosthetics and Rehabilitation grand rounds. Department of Rehabilitation Medicine Jefferson University. |
| May 23, 2008 | Lower and Upper Extremity Prosthetic Prescription.  2008 Annual Prosthetics Course at the University of Pennsylvania Health System. |
| Dec. 11-13, 2008 | Gait and Lower Extremity Orthotics Course for Residents in PM&R. MossRehab |
| May 13, 2009 | Gait Analysis for orthopaedics grand rounds. Department of Orthopaedic Surgery. UMDNJ School of Osteopathic Medicine. New Jersey |
| May 28, 2009 | Lower and Upper Extremity Prosthetic Prescription.  2009 Annual Prosthetics Course at the University of Pennsylvania Health System. |
| August 14, 2009 | Gait Evaluation and Orthotic Prescription.  2009 Gait, Orthotics and Prosthetics Course. Puerto Rico Veterans Administration. |
| August 15, 2009 | Lower and Upper Extremity Prosthetic Prescription.  2009 Gait, Orthotics and Prosthetics Course. Puerto Rico Veterans Administration. |
| Dec. 10-12, 2009 | Gait and Lower Extremity Orthotics Course for Residents in PM&R. MossRehab, Philadelphia, PA |
| May 20, 2010 | Lower and Upper Extremity Prosthetic Prescription.  2010 Annual Prosthetics Course at the University of Pennsylvania Health System, Department of PMR. |
| Dec. 9-11, 2010 | Gait and Lower Extremity Orthotics Course for Residents in PM&R. MossRehab, Philadelphia, PA |
| May 20, 2011 | Lower and Upper Extremity Prosthetic Prescription.  2011 Annual Prosthetics Course at the University of Pennsylvania Health System, Department of PMR. |
| June 12, 2011 | Spasticity Management Workshop.  6th World Congress of the |

|  | International Society of Physical and Rehabilitation Medicine.  San Juan, Puerto Rico. |
|---|---|
| August 26, 2011 | Gait Evaluation and Orthotic Prescription.  2011 Gait, Orthotics and Prosthetics Course. Puerto Rico Veterans Administration. |
| August 27, 2011 | Lower and Upper Extremity Prosthetic Prescription.  2011 Gait, Orthotics and Prosthetics Course. Puerto Rico Veterans Administration. |
| September 8, 2011 | Lower Extremity Amputation Rehabilitation and Gait Analysis for Orthopaedics. Department of Orthopaedic Surgery grand rounds. University of Pennsylvania Health System. |
| Dec. 8-10, 2011 | Gait and Lower Extremity Orthotics Course for Residents in PM&R. MossRehab, Philadelphia, PA |
| May 4, 2012 | Lower and Upper Extremity Prosthetic Prescription.  2012 Annual Prosthetics Course at the University of Pennsylvania Health System, Department of PMR. |
| Dec. 13-15, 2012 | Gait and Lower Extremity Orthotics Course for Residents in PM&R. MossRehab, Philadelphia, PA |
| May 10, 2013 | Amputation Rehabilitation and Lower and Upper Extremity Prosthetic Prescription.  2013 Annual Prosthetics Course at the University of Pennsylvania Health System, Department of PMR. |
| Dec. 12-14, 2013 | Gait and Lower Extremity Orthotics Course for Residents in PM&R. MossRehab, Philadelphia, PA |
| March 6, 2014 | Amputation Rehabilitation and Prosthetics, Upper and Lower Limbs.  Grand Rounds.  Department of Orthopaedic Surgery. Hospital of the University of Pennsylvania. |
| May 16, 2014 | Amputation Rehabilitation and Lower and Upper Extremity Prosthetic Prescription.  2014 Annual Prosthetics Course at the University of Pennsylvania Health System, Department of PMR. |
| June 1, 2014 | Management of Spasticity Pre-Course. 8th World Congress of the International Society of Physical & Rehabilitation Medicine. Cancun, Mexico |

| | |
|---|---|
| Dec. 4-6, 2014 | Gait and Lower Extremity Orthotics Course for Residents in PM&R. MossRehab, Philadelphia, PA |
| May 15, 2015 | Amputation Rehabilitation and Lower and Upper Extremity Prosthetic Prescription. 2015 Annual Prosthetics Course at the University of Pennsylvania Health System, Department of PMR. |
| May 15, 2015 | Amputation Rehabilitation Prosthetic Prescription Cases. 2015 Annual Prosthetics Course at the University of Pennsylvania Health System, Department of PMR. |
| Dec. 10-12, 2015 | Gait and Lower Extremity Orthotics Course for Residents in PM&R. MossRehab, Philadelphia, PA |
| May 6, 2016 | Amputation Rehabilitation and Lower and Upper Extremity Prosthetic Prescription. 2016 Annual Prosthetics Course at the University of Pennsylvania Health System, Department of PMR. |
| May 10, 2016 | Pre-Congress Workshop: Economic and Clinical Benefits of Integration Robotics to Upper Limb Neurological Rehabilitation. 9th World Congress for Neuro Rehabilitation. Philadelphia, USA. |
| June 9, 2016 | Research Day for the PM&R Department at Rutgers New Jersey Medical School and Kessler Institute. Orange NJ, USA. |
| August 16, 2016 | Taller de Protesis y Ortesis para Miembro Superior e Inferior. XXVII Congreso de la Asociación Médica Latinoamericana de Rehabilitación. San Pedro Sula, Honduras. |
| August 5, 2017 | The Impact of 50 years of MossRehab Training in the Field of Physical Medicine & Rehabilitation. Philadelphia, PA |

**Fellowship and Thesis Advisor**

| | |
|---|---|
| 1990 | Carol Leiper, Ph.D. in Physical Education. Temple University. |
| 1990 | Elaine Thompson, Ph.D. in Bioengineering. Drexel University. |
| 1991 | Mark Beser, Ph.D. in Bioengineering. Drexel University. |
| 1993 | Lin Bo, Ph.D. in Bioengineering. Drexel University. |

| | |
|---|---|
| 1999 | Ochi Fumio, MD, PhD Research Fellow. National Defense Medical College. Japan |
| 2002 | Ofluoglu Demet, MD Research Fellow. Marmara University, Turkey. |
| 2003 | Matteo Cionni, MD Research Fellow. University of Catania. Italy. |
| 2003 | Mukul Talaty, Ph.D. in Bioengineering.  Drexel University. |
| 2004 | Lydia Abdul, M.D. in PM&R, University of Malaysia. |
| 2005-06 | Theera Vachranukunkiet, MD. Motor control and gait analysis fellowship MossRehab |
| 2005-06 | AJ Rush, MD. Motor control and gait analysis fellowship MossRehab |
| 2013-14 | Daniel Moon, MD. Neuro-Rehabilitation, spasticity, motor control and gait analysis fellowship MossRehab |

## Teaching Responsibilities

| | |
|---|---|
| 1987 - present | Director, Annual Intra-City Gait and Lower Extremity Orthotics Course. MossRehab and Temple University School of Medicine. |
| 1997 - 2006 | Co-Director, Annual Intra-City Gait and Lower Extremity Orthotics Course for Ortopaedic Surgeons. University of Pennsylvania and MossRehab Hospital. |

## Lectures by Invitation

| | |
|---|---|
| May 1, 1981 | Consumer as the "Center of the Universe".  Contemporary Issues in Upper Extremity Amputation and Prosthetic Function.  Houston, Texas. |
| May 2, 1981 | Workshop on Immediate Post-Operative Prosthetic Fitting Techniques and Upper Extremity Prosthetic Fabrication. Contemporary Issues in Upper Extremity Amputation and Prosthetic Function.  Houston, Texas. |
| May 2, 1981 | Workshop on Body-Powered/Myoelectric Testing and Upper Extremity Prosthetic Training.  Contemporary Issues in Upper Extremity Amputation and Prosthetic Function.  Houston, Texas. |

| | |
|---|---|
| March 17, 1986 | The Gait Analysis Laboratory - Why, When and How to Use It. March 17 University of Colorado, Dept. of PM&R. Denver, Colorado. |
| Nov. 24, 1986 | The Gait Analysis Laboratory "A Clinician's Point of View". SELSPOT, AB. Goteborg, Sweden |
| October 18, 1987 | Update in Lower Extremity Prosthetics. An in Depth Review. 64th Annual Session of American Academy of PM&R. Orlando, Florida. |
| October 19, 1987 | Update in Gait and Motion Analysis Systems and its Clinical Applications. 64th Annual Session of American Academy of PM&R. Orlando, Florida. |
| Nov. 13, 1987 | Puerto Rico Medical Association Annual Meeting, Physical Medicine and Rehabilitation presentation. Puerto Rico. |
| Nov. 24, 1987 | Vascular Conference. Update on Lower Extremity Prostheses. Albert Einstein Medical Center. Philadelphia, Pennsylvania. |
| October 19, 1988 | Gait Analysis. Guest Speaker. Insurance Rehab Study Group Meeting. New Orleans, Louisiana. |
| February 29, 1989 | The Patient Connection: Survey of Rehabilitation Medicine. Temple University. Department of Physical Medicine and Rehabilitation Medicine. Philadelphia, Pennsylvania. |
| May 3, 1989 | Prosthetics and Rehabilitation for the Upper Extremity Amputee. Robert Wood Johnson Jr. Rehabilitation Institute. Edison, New Jersey. |
| Sep. 9, 1989 | Update in Upper Extremity Prosthesis. Guest Speaker. First Annual Meeting of the Physiatrist Section of the Puerto Rico Medical Association. Puerto Rico. |
| Sep. 10, 1989 | Orthosis in Hemiplegia. Guest Speaker. First Annual Meeting of the Physiatrist Section of the Puerto Rico Medical Association. Puerto Rico. |
| October 7, 1989 | Gait Lab Evaluation. GAIT: Strategies for Physical Therapy Intervention. Philadelphia, PA. |

| | |
|---|---|
| October 23, 1989 | Gait Training.  Children's Rehabilitation Hospital Medical Lecture Series. Philadelphia, Pennsylvania. |
| January 16, 1990 | Overview on Prosthetic Services. Office of Vocational Rehabilitation. Philadelphia, Pennsylvania. |
| March 5, 1990 | Amputees. The Patient Connection: Survey of Rehabilitation Medicine. Albert Einstein Medical Center.  Philadelphia, Pennsylvania. |
| Sep. 22 1990 | Keynote Speaker. VII National Rehabilitation Medicine Meeting. The use of Computerized Gait Analysis for Lower Limb Prosthetic Alignment. Theoretical and Practical Actualization Course in Upper and Lower Limb Prosthetics. Minas Gerais, Brazil. |
| Sep. 23 1990 | Keynote Speaker. Gait Analysis and Intervention in Traumatic and Vascular Disorders. VII National Rehabilitation Medicine Meeting. Minas Gerais, Brazil. |
| Sep. 24, 1990 | The use of Computerized Gait Analysis for Lower Limb Prosthetic Alignment. Theoretical and Practical Actualization Course in Upper and Lower Limb Prosthetics. VII National Rehabilitation Medicine Meeting. Minas Gerais, Brazil. Keynote Speaker. |
| Sep. 27, 1990 | Gait Analysis and Intervention in Traumatic and Vascular Disorders. VII National Rehabilitation Medicine Meeting.  Minas Gerais, Brazil. Keynote Speaker. |
| October 18, 1990 | Disability Awareness. NAVILCO National Disability Employment Awareness Month Program. Department of the Navy. Philadelphia, Pennsylvania. Invited Lecturer. |
| October 21, 1990 | The Art of Effective Scientific Presentations. Annual Meeting of the American Academy of PM&R and American Congress of Rehab Medicine. Phoenix, Arizona. |
| October 25, 1990 | Update in Upper Limb Prosthetic Rehabilitation. Annual Meeting of the American Academy of PM&R and American Congress of Rehab Medicine. Phoenix, Arizona. |
| March 18, 1991 | Keynote Speaker Scientific Day at Schwab Rehabilitation Hospital. Gait Analysis as a Tool in Rehabilitation. Chicago, Illinois. |

| | |
|---|---|
| April 12, 1991 | Dynamic Analysis of Patients with Spasticity. Spasticity: Functional Implications and Management Course. Albert Einstein Medical Center. Philadelphia, Pennsylvania. |
| August 2, 1991 | Computerized Gait Analysis of Lower Extremity Amputees. Grand Rounds. University of Michigan Medical Center, Ann Arbor, MI. |
| October 9, 1991 | Feet Don't Fail Me Now.  Foot Symposium.  Albert Einstein Medical Center. Philadelphia, PA |
| October 27, 1991 | Motion Analysis in Cumulative Trauma Disorders in the Workplace. Annual Meeting of American Academy of PM&R. Washington, DC. |
| October 29, 1991 | Motor Point and Nerve Blocks for Spasticity:  Poly-electromyograph a Hands on Workshop.  Washington, D.C. Annual Meeting of American Academy of PM&R. |
| Dec. 6, 1991 | Keynote Speaker XII Brazilian Congress of Physical Medicine and Rehabilitation. Sao Paulo, Brazil. |
| Dec. 4-7, 1991 | Actualization in the Management of Upper and Lower Extremity Amputees. Sao Paulo, Brazil. |
| July 24, 1992 | Lower Limb Prosthetics Research Implications for the Future From a Clinician's Viewpoint. National Institutes of Health. |
| October 14, 1992 | Rehabilitation in the 90's.  Albert Einstein Medical Center. Philadelphia, PA. |
| November 2, 1992 | Gait Analysis and Head Injury.  Bryn Mawr Rehabilitation Hospital. Devon, PA. |
| November 7, 1992 | Amputation and its Rehabilitation.  Temple University Department of Orthopaedic Surgery Fall Grand Rounds. Philadelphia, PA. |
| February 3, 1993 | The Way We Walk.  Albert Einstein Medical Center, Foot Symposium. Philadelphia, PA. |
| February 3, 1993 | TBI Rehabilitation:  New Approaches to Neuromuscular Function. MossRehab Hospital, Drucker Brain Injury Center. Philadelphia, PA. |
| April 18, 1993 | Late Effects of Polio.  Delaware Valley Post Polio Support Group. Philadelphia, PA. |

| | |
|---|---|
| June 26, 1993 | Functional Achievements for the Lower Limb Amputee. 70th Annual Meeting, American Congress of Rehab Med. |
| Sep. 23, 1994 | Analysis of Spastic Gait. West Los Angeles VA Medical Center. Los Angeles CA. |
| Sep 23, 1994 | Management of Spastic Gait. West Los Angeles VA Medical Center. Los Angeles CA. |
| October 29, 1994 | Spastic Gait Non Surgical Management. Spaulding Rehabilitation Hospital and Harvard Medical School. Boston MA. |
| February 27, 1995 | Instructional Course for Latin American Physicians in the Use of Botox for the Management of Spasticity. San Juan, Puerto Rico. |
| April 20, 1995 | Components and Prescription - Upper and Lower Extremity Prosthesis. Tri-institutional Prosthetic Course. Hospital of the University of Pennsylvania, Department of Rehabilitation Medicine. Philadelphia, PA. |
| May 4-6, 1995 | Spring Meeting, American Academy of PM&R. Intramuscular Pharmacology for the Management of Spasticity. San Diego, CA. |
| May 17, 1995 | Gait Disorders and Gait Analysis. Liberty Mutual Insurance Company Mid Atlantic Region RN Seminar. Malvern, PA. |
| May 25, 1995 | Upper Extremity Prosthetics. Rehabilitation Foundation Brown Bag Consortium, Wheaton, Il. |
| June 10, 1995 | Sixth Annual Conference. Traumatic Brain Injury: Community Resources for Families and Professionals. West Chester University, West Chester, PA. |
| August 31, 1995 | The Use of Botulinum Toxin in the Management of Spasticity. University of Pittsburgh Medical Center, Pittsburgh, PA. |
| Oct. 9 & 10, 1995 | Management of Spasticity in Gait. Colegio Médico Santiago de Chile. South America. |
| October 9, 1995 | Rehabilitation of the Traumatic Amputee. Hospital Naval Almirante Neff Vinas del Mar, Chile. South America. |

October 11, 1995     Gait Analysis in Upper Motor Neuron Disorders.  Instituto Medico Salvador, Argentina.  South America.

October 28, 1995     Spastic Gait Evaluation and Management.  Melville, New York.

Nov. 29, 1995     Prescription of Lower Limb Prosthetics and Orthotics.  Department of Rehabilitation Medicine and Orthopedic Surgery.  New York University Medical Center.

Jan. 20-21, 1995     Functional Implications of Spasticity.  The 1996 Advances in Acute Neurotrauma Conference.  University Pennsylvania Medical Center, Division of Neurosurgery. Philadelphia, PA.

March 15, 1995     Comprehensive Evaluation of the Amputee.  West Los Angeles VA Medical Center, Physical Medicine & Rehabilitation Service.  West Los Angeles, CA.

March 28, 1996     Gait Analysis of Patients with Lower Extremity Amputations: Assessment of Various Prosthetic Components.  Walter Reed Army Medical Center, Research in Clinical Practice: Symposium 1996.  Washington, D.C.

July 5-7, 1996     Botox Uses in Children and Adults with Central Nervous System Injuries. Brazilian Society of Cerebral Palsy and the Association for Assistance to the Crippled Child Hospital and Rehabilitation Center.  Sao Paulo, Brazil.

Sep.7-8, 1996     Challenging Deformities in Neurorehabilitation and Orthopedic Rehabilitation.  Kurt Goldstein Institute of Neuropsychological Rehabilitation.  Munich, Germany.

Sept. 28, 1996     Gait Analysis in Rehabilitation Medicine.  National Institutes of Health.  Crystal City, Maryland.

Oct. 25-26, 1996     QEII 4th Annual Amputee Workshop - Lower Limb Amputee Rehabilitation.   Nova Scotia Rehab Centre, Nova Scotia, Canada.

Nov. 8, 1996     Management of Spasticity with Phenol and Botox.  14th Congreso Mexicano de Medicina de Rehabilitación.  Huatulco, México.

Nov. 8, 1996     Post Polio Syndrome. 14th Congreso Mexicano de Medicina de Rehabilitación. Huatulco, México.

Nov. 9, 1996          Analysis of Normal and Pathological Gait. 14th Congreso Mexicano de Medicina de Rehabilitación. Huatulco, México.

Nov. 9, 1996          Prosthetic Prescription and Rehabilitation of the Upper Limb Amputee. 14th Congreso Mexicano de Medicina de Rehabilitación. Huatulco, México.

Nov. 10, 1996         Prosthetic Prescription and Rehabilitation of the Lower Limb Amputee. 14th Congreso Mexicano de Medicina de Rehabilitación. Huatulco, México.

Nov. 10, 1996         Technological Advances in Prosthetics. 14th Congreso Mexicano de Medicina de Rehabilitación. Huatulco, Mexico.

Nov. 14, 1996         Complex Amputation Rehabilitation.   Limbs with Restricted Motion Presentation.  The Sheraton at Woodbridge Place, NJ.

January 30, 1997    Gait, Orthotics and Prosthetics Course.  University of Puerto Rico.

April 14, 1997        New Developments in Prosthetics.  13th Annual Physical Medicine Short Course.  Walter Reed Army Medical Center.

April 14, 1997        Geriatric Amputee Rehabilitation. 13th Annual Physical Medicine Short Course.  Walter Reed Army Medical Center.

May 2, 1997           Hemiplegic Gait.  Veterans Administration Medical Center, West Los Angeles, CA.

May 2, 1997           Intramuscular Pharmacology in Management of Spasticity to Improve Gait.  Veterans Administration Medical Center, West Los Angeles, CA.

May 13, 1997         Practical Application of the Principles of Gait Analysis.  Grand Rounds Presentation.  Lehigh Valley Hospital, Allentown, PA.

June 20, 1997        Traumatic Amputation.  PA Chapter of National Association of Rehabilitation Professionals in the Private Sector (NARPPS) Education Conference.  Atlantic City, New Jersey.

Sep. 1, 1997          Advancement in the Treatment of Spastic Gait in Traumatic Brain Injury.8th World Congress of the International Rehabilitation Medicine Association. Kyoto, Japan.

| | |
|---|---|
| Sep. 18, 1997 | Traumatic Amputation, Prosthetic Application and Rehabilitation. Trauma Evening Seminar.  Lehigh Valley Hospital.  Allentown, PA. |
| Nov. 2, 1997 | Intramuscular Pharmacology in the Management of Spasticity: Strategies to Improve Function.  Brain Injury Association 16th Annual National Symposium.  Philadelphia, PA. |
| Sep. 4-8, 1998 | Update in Medical Rehabilitation XI:'98.  International Clinical Motion Analysis Seminar/Workshop.  Kuala Lumpur, Malaysia. |
| Sep. 12, 1998 | Applications of the Gait and Motion Analysis Laboratory and Botulinum Toxin Injection in Patients with Cerebral Paralysis.  III Congreso CANeO y I Congreso GILANeO. Buenos Aires, Argentina. |
| October 2, 1998 | Gait Analysis and Motor Control in the Management of Spasticity in Traumatic Brain Injury. Neurorehabilitation of Traumatic Brain Injury.  Bryn Mawr Rehab, Malvern, PA |
| Nov. 5, 1998 | The Metabolic Energy Costs of Normal and Amputee Ambulation. American Academy of Physical Medicine Annual Conference. Seattle, WA. |
| Nov. 6, 1998 | Amputee Rehabilitation Outcomes Measurement:  Are We There Yet? American Academy of Physical Medicine Annual Conference.  Seattle, WA. |
| Nov. 5, 1998 | Motor Control Lab.  Faculty. American Academy of Physical Medicine Annual Conference.  Seattle, WA. |
| Dec. 11-12, 1998 | Die Rehabilitation Schadelhirnverletzter.  Germany. |
| March 1999 | Keynote Speaker.  Rehabilitación de las Agenesias Congenitas de Extremidades.  Second National Congress of Birth Defects. Mexico City, Mexico. |
| March 1999 | Keynote Speaker.  La Rehabilitación de los Defectos del Nacimiento Frente al Siglo XXI.  Second National Congress of Birth Defects.  March 6, 1999.  Mexico City, Mexico. |
| June 12, 1999 | Spasticity in the Upper and Lower Extremity Muscle Identification for Injection. Spasticity Management in Adults and Children, American Academy of Neurology.  Philadelphia, PA. |

| | |
|---|---|
| June 26, 1999 | Spasticity and Blocks. 6th Annual Research Day, PM&R Residency Program, UCLA, VA GLAHS, Rancho Los Amigo, Cedar Sinai Medical Center. West Los Angeles, CA. |
| July 14, 1999 | Lower Extremity Motor Control and Gait Analysis. PM&R Residency Program, Hospital of the University of Pennsylvania. Philadelphia, PA. |
| Sept. 4, 1999 | Dynamic Poly-EMG, Nerve, Motor Point and Chemodenervation for Assessment and Treatment of Gait Dysfunction. International Symposium on Gait Disorders. Prague, Czech Republic. |
| October 20, 1999 | Biomechanics of Gait, An Instrumented Approach. BTS. Milan, Italy. |
| October 21, 1999 | Hemiplegic Gait Analysis and Treatment Strategies. Azienda Ospedaliera di Parma, Unidad di Recupero Rieducazione Funzionale, arma, Italy. |
| October 22, 1999 | Gait Analysis for Surgical Planning in UMN Syndrome. Instituto Clinico Humanitas. Milan, Italy. |
| October 22, 1999 | Evaluation and Surgical Planning and Rehabilitation of the Stiff and Flexed Knee and the Adducted and Flexed Hip. Instituto Clinico Humanitas. Milan, Italy. |
| Nov. 30, 1999 | Upper Limb Amputation. JFK Johnson Rehabilitation Institute. Edison, New Jersey. |
| April 5, 2000 | Keynote Speaker. Annual CMA Evaluation Consultants Educational Seminar. Upper Limb Amputation. Holiday Inn, King of Prussia, PA |
| May 9, 2000 | Rehabilitation of the Patient after Brain Injury. Philadelphia International Medicine. "Lunch and Learn with the Experts". Washington. D.C. |
| August 15, 2000 | Observation of Amputees in Gait Laboratory. Update Seminar in Lower Limb Prosthetics. Melbourne, Australia. |
| August 15, 2000 | Application of Gait Laboratory Data in the Clinical Setting. Update Seminar in Lower Limb Prosthetics. Melbourne, Australia. |

October 2000            Keynote Speaker.  Congreso Internacional de Ortopedia-Traumatología y Rehabilitación Infantil.  Update in the Management of Spasticity.  Santiago, Chile

October 10, 2000       Botulinum toxin Workshop. Congreso Internacional de Ortopedia-Traumatología y Rehabilitación Infantil.  Santiago, Chile.

October 11, 2000       The use of the Gait and Motion Analysis Laboratory. Congreso Internacional de Ortopedia-Traumatología y Rehabilitación Infantil. Santiago, Chile.

October 12, 2000       Prosthetic Devices for Congenital Limb Deficiencies. Congreso Internacional de Ortopedia-Traumatología y Rehabilitación Infantil. Santiago, Chile.

Nov. 9, 2000           Análisis de la Marcha.  Congreso Mexicano de Medicina de Rehabilitación.  Acapulco, México.

Nov. 9, 2000           Analisis Computarizado de Marcha en Pacientes con Lesiones de Neurona Motora Central. Congreso Mexicano de Medicina de Rehabilitación. Acapulco, México.

Nov. 10, 2000          Protesis de Technologia Reciente. Congreso Mexicano de Medicina de Rehabilitación.  Acapulco, México.

Nov. 30, 2000          Equipamiento del Laboratorio de Biomecanica Estandar. Barcelona, Spain.

Nov. 30, 2000          Conceptos Generales del Analisis de la Marcha.  Marcha Normal. Barcelona, Spain.

Dec. 1, 2000           Aplicacion del Analisis del Movimiento en Medicina Laboral. Barcelona, Spain.

Dec. 1, 2000           Aplicaciones de la Biomecanica a la Clinica.  Barcelona, Spain.

Dec. 1, 2000           Marcha en Pacientes Neurologicos y Aplicaciones Terapeuticas. Barcelona, Spain.

Dec. 1, 2000           Analisis del Movimiento de la Extremidad Inferior. Barcelona, Spain.

Feb. 28, 2001          Spasticity Management. Grand Rounds.  St.  Charles  Rehab Hospital.  Port Jefferson, New York.

March 5, 2001          Keynote Presentation – Gait Analysis as a Rehabilitation Tool. Italian Gait Analysis Symposium. Cuneo, Italy.

March 5, 2001          Gait Analysis in Post-Polio Management, A Tool for Orthotic Alignment Optimization.  Italian Gait Analysis Symposium. Cuneo, Italy.

March 9, 2001          Spasticity  Management:   From  Evaluation  to  Treatment.  Puerto Rico VA Medical Center.  Puerto Rico.

March 26, 2001         Spasticity:   Conservative  Management.   New  York  University Medical  Center.   26th  Annual  Comprehensive  Review  of  Physical Medicine and Rehabilitation.  New York, New York.

July 2001              Keynote Presentation - Upper Limb Amputation Rehabilitation.  1st World Congress of the International Society of Physical and Rehabilitation Medicine.

Nov. 6, 2001           Abordaje en Rehabilitación del Niño Hipotónico.  XVII Congreso Mexicano de Medicina de Rehabilitación.  Mazatlán, México.

Nov. 7, 2001           Análisis de la Marcha en Parálisis Cerebral. XVII Congreso Mexicano de Medicina de Rehabilitación.  Mazatlán, México.

Nov. 7, 2001           Evaluación y Tratamiento de la Espasticidad. XVII Congreso Mexicano de Medicina de Rehabilitación.  Mazatlán, México.

Nov. 8, 2001           Farmacología Intramuscular para el Manejo de la Espasticidad Taller de Aplicación Botox. XVII Congreso Mexicano de Medicina de Rehabilitación.  Mazatlán, México.

Nov. 9, 2001           Rehabilitación en Pediatría No Todo es Parálisis Cerebral Abordaje en Rehabilitación. XVII Congreso Mexicano de Medicina de Rehabilitación.  Mazatlán, México.

Nov. 10, 2001          Prescripción de Ortesis para la Marcha. XVII Congreso Mexicano de Medicina de Rehabilitación.  Mazatlán, México.

February 9, 2002       Expert Techniques in the Management of Spasticity.  ICHE Educational Satellite Workshop.  Scottsdale, Arizona.

February 9, 2002        Chemodenervation in the Management of Spasticity:  Faculty
                        Development for Advanced Techniques. ICHE Educational Satellite
                        Workshop.  Scottsdale, Arizona.

May 16, 2002            Intervenciones Clínicas en el Tratamiento de la Espasticidad. 40
                        Congreso Nacional de la Sociedad Española de Rehabilitación y
                        Medicina Física. San Sebastián. Spain.

May 22-23, 2002         Amputation Rehabilitation from Surgery to Community
                        Reintegration. University of Malaysia, Kuala Lumpur.

June 22, 2002           Gait Analysis in Prosthetics. Corso Teorico-Practico di Analisi del
                        Camino. Troina, Italy.

June 22, 2002           Gait Analysis as a Clinical Instrument in Rehabilitation. Corso
                        Teorico-Practico di Analisi del Camino. Troina Italy.

June 25, 2002           Gait Analysis in the patient with spasticity. Fourth meeting of the
                        Mediterranean Society of PM&R. Siracusa, Italy.

August 15, 2002         Spasticity Management.  Betty Bacharach Institute for
                        Rehabilitation.  Pomona, NJ.

Sep. 13, 2002           Spasticity Management.  St. Lawrence Rehab Center.
                        Lawrenceville, NJ.

Nov.12, 2002            General Introduction to Prosthetics.  Department of Rehabilitation
                        Medicine, JFK Medical Center.  Edison, New Jersey.

Nov. 21, 2002           The State of Upper Limb Prosthetics.  AAPM&R 63rd Annual
                        Assembly. Orlando, Florida.

Nov. 21, 2002           "Star Track" Technology and Science Update. AAPM&R 63rd
                        Annual Assembly.  Orlando, Florida.

Nov. 22, 2002           How to Write a Stellar Orthotic Prescription, Optimizing the Lower
                        Limb Brace. AAPM&R 63rd Annual Assembly.  Orlando, Florida.

Nov. 22, 2002           New Developments in the Evaluation and Management of Post
                        Amputation Pain Syndromes. AAPM&R 63rd Annual Assembly.
                        Orlando, Florida.

March 7, 2003           Upper Limb Amputee Rehabilitation.  Sidney Licht Visiting
                        Lectureship.  Department of Physical Medicine and Rehabilitation,

|  | The Ohio State University College of Medicine and Public Health. Columbus, Ohio. |
|---|---|
| March 2, 2003 | Lower Limb Amputee Rehabilitation.  Sidney Licht Visiting Lectureship.  Department of Physical Medicine and Rehabilitation, The Ohio State University College of Medicine and Public Health. Columbus, Ohio. |
| April 2, 2003 | Clinical Concepts for Amputation Rehabilitation.  Independence Blue Cross Case Management Department.  Philadelphia, PA. |
| April 3, 2003 | Spasticity:  Conservative Management.  The 28th Annual Comprehensive Review of Physical Medicine and Rehabilitation. NYU Medical Center, New York, New York. |
| May 18-22, 2003 | Orthopedic Rehabilitation, Limb Amputation and Prosthetics. Keynote Lecture:  Prosthetic Restoration and Rehabilitation from Surgery to Community Reintegration.  International Society of Physical and Rehabilitation Medicine.  Prague, Czech Republic. |
| June 4-7, 2003 | Clinical Instrumental Gait Analysis. Rehabilitation Assessment Prior to Surgical Intervention.  Sindrome del Motoneurone Superiore: Spasticita e Correlati Disordini del Movimento.  Lecco, Italy. Societa Italiana de PRM. |
| June 4-7, 2003 | Global Rehabilitative Approach: Surgical Functional Integrated Treatment.  Rehabilitation Assessment Prior to Surgical Intervention.  Symposia del Sindrome del Motoneurone Superiore: Spasticita e Correlati Disordini del Movimento. Lecco, Italy. Societa Italiana de PRM. |
| June 5, 2003 | Aplicación Clínica de la Toxina Botulínica Tipo A en el Tratamiento de la Espasticidad.  Sociedad Española de Rehabilitación, Santander España. |
| August 9, 2003 | Manejo de la Espasticidad con Toxina Botulínica.  Teletón Rehabilitación Infantil. Santiago, Chile. |
| August 9, 2003 | Análisis de la Marcha e Indicación Ortesica. Teletón, Rehabilitación Infantil. Santiago, Chile. |
| August 9, 2003. | Rehabilitación de Amputados Congénitos. Teletón, Rehabilitación Infantil. Santiago, Chile. |

August 9, 2003.        Tratamiento de Extremidades Superiores en el Laboratorio de Marcha y Movimiento. Teletón, Rehabilitación Infantil. Santiago, Chile.

September, 2003        Keynote Lecture.  Upper Limb Amputee Rehabilitation.  Body vs External Power Prostheses, the Answer is in the Air.  The First Mediterranean Congress of Physical Medicine and Rehabilitation. Herzliya, Israel.

Oct. 22-25, 2003       Il Cammino delle Persone che Utilizzano Ortesi o Protesi.  Corso Teorico-Pratico di Analisi del Cammino.  Societa Italiana di Analisi del Movimento in Clinica.

Nov. 5, 2003           Team Approach to Upper Extremity Limb Loss Rehabilitation and Prosthetic Intervention.  Otto Bock Health Care and MossRehab. Philadelphia, PA.

Nov. 15, 2003          Dynamic Poly-EMG in Gait Analysis for Assessment of Equinovarus Foot.  Pediatric and Adult Foot and Ankle:  New Horizons in Clinical Treatment and Innovative Technology. National Institutes of Health, Bethesda, MD.

Dec. 4, 2003           Cerebral Palsy:  New Technology to Improve Mobility and Quality of Life. Advances in Neurology Media Briefing.  New York, New York.

Dec. 12, 2003          The Use of Gait Analysis and Dynamic EMG in Spasticity Treatment Planning and Outcomes Assessment. The Cooper Health System Neuroscience Grand Rounds.

January 11, 2004       Spasticity Management evaluation and treatment. Instructional course for Neurologists and Physiatrists. MossRehab.

September 2004         Keynote Speaker.  Fourth Annual International Congress of Pediatric Rehabilitation (ORITEL) Gait Analysis in Pediatric Prosthetics.  Mexico City, Mexico.

August 2004            Clinical Applications of Gait Analysis to Prosthetics and Orthotics; A Hands-on Seminar. 11th ISPO meeting, Hong Kong.

August 2004            Use of Laboratory Gait Analysis for Surgical Decision Making in Cerebral Palsy.  Fourth International Congress of Pediatric Rehabilitation (ORITEL) Mexico City, Mexico.

| | |
|---|---|
| Sep. 18, 2004 | Injection Techniques for Botulinum Toxin using Electromyography and Electrical Stimulation. American Academy of Neurology Spasticity Workshop.  Spasticity Management:  Workshop Demonstrating the Use of Botulinum Toxin.  Hospital of the University of PA.  Philadelphia, PA. |
| Sep. 18, 2004 | Spasticity in the Lower Extremity:  Muscle Identification for Injection.  American Academy of Neurology Spasticity Workshop. Spasticity Management:  Workshop Demonstrating the Use of Botulinum Toxin. Hospital of the University of PA.  Philadelphia, PA. |
| October 2004 | Keynote Speaker.  Israel Society PM&R.  Body vs External Power Prostheses, the Answer is in the Air.  Herzliya, Israel. |
| Oct.22-23, 2004 | Laboratory Assisted Evaluation of the Spastic Lower Extremity. Orthopaedic Rehabilitation Association Annual Meeting. Philadelphia, PA. |
| Oct.29-30, 2004 | Espasticidad y Toxina Botulínica. XXVIII Reunión anual Sociedad Mexicana de Neurología, León 2004.  México. |
| Nov. 10-12, 2004 | Intervention Paradigms:  Impairment Oriented Approaches to Mobility Restoration.  Clinical Center of the Department of Health and Human Services, National Institutes of Health and Istituto Superiore di Sanita. San Miniato, Italy. |
| Nov. 12, 2004 | Policies for Chronic Stroke in Europe and the USA.  Experience In USA.  Clinical Center of the Department of Health and Human Services, National Institutes of Health and Istituto Superiore di Sanita. Rome, Italy. |
| Nov.19, 2004 | Focal Chemodenervation for Muscle Overactivity Including Spasticity in the Upper Motoneuron Syndrome.  A Regional Training Workshop.  Methodologies for Experts in Neurotoxin Therapy: Outreach, Resources, and Support.  Philadelphia, PA. |
| December 1, 2004 | Gait Evaluation.  Rheumatology Lecture Series.  Albert Einstein Medical Center. |
| April 10-14, 2005 | Gait Analysis:  Clinical Applications in Neurological and Musculoskeletal Conditions.  ISPRM 3rd World Congress.  Sao Paulo, Brazil. |

April 10-14, 2005      Visual Gait Analysis:  Patterns of Dysfunction in Spasticity.  ISPRM 3rd World Congress.  Sao Paulo, Brazil.

April 10-14, 2005      SYMTOX – Clinical Science – Part 1.  ISPRM 3rd World Congress. Sao Paulo, Brazil.

April 10-14, 2005      SYMTOX – Basic Science and Pharmacology – Illustrative Case Reports and Discussions.  ISPRM 3rd World Congress.  Sao Paulo, Brazil.

April 10-14, 2005      Prosthetic Restoration and Rehabilitation from Surgery to Community Reintegration.  ISPRM 3rd World Congress.  Sao Paulo, Brazil.

April 12, 2005         Effect of Decreased Elbow Spasticity on Hemiparetic Gait.  ISPRM 3rd World Congress.  Sao Paulo, Brazil.

May 24, 2005           Upper Extremity Prosthetics.  JFK Johnson Rehabilitation Institute.  Edison, NJ.

June 3, 2005           Analyzing Your Gait:  The Roles of Exercise, Bracing, or Surgery. Strategies for Living Well.  Ninth International Conference on Post-Polio Health and Ventilator-Assisted Living.  St. Louis, Missouri.

June 22, 2005          Gait Analysis for Focal Interventions in the Management of Spasticity.  Australian Faculty of Rehabilitation Medicine.  Victoria, Australia.

August 30, 2005        Gait and Prosthetic Management after Lower Extremity Amputation.  Department of Orthopaedics.  PCOM.  Philadelphia, PA.

September 2005         Keynote Speaker.  14TH Annual Meeting of the European Society of Movement Analysis of Adults & Children.  "What You See is Not What You Always Get in Gait Analysis."  Barcelona, Spain. September 22, 2005.

Sep. 21, 2005          Overuse and Misuse Injuries in the Work Environment.  14TH Annual Meeting of the European Society of Movement Analysis of Adults & Children.  Barcelona, Spain.

Sep. 21, 2005          Workshop on Clinical Utility of Three-Dimensional Motion Analysis for Gait.  14TH Annual Meeting of the European Society of Movement Analysis of Adults & Children.  Barcelona, Spain.

October 21, 2005     Evaluación Clínica, EMG dinámica y laboratorio de marcha. Avances y desafíos en el tratamiento de la espasticidad.  Clínica Las Condes.  Santiago, Chile.

October 21, 2005     Tratamiento de la Espasticidad:  Botox, cirugía ortopédica, ortesis.  Avances y desafíos en el tratamiento de la espasticidad.  Clínica Las Condes.  Santiago, Chile.

Oct. 27-30, 2005     Sharpening Your Skills in Lower Extremity Orthotic Prescription (I).  AAPM&R 66th Annual Assembly.  Philadelphia, PA.

Oct. 27-30, 2005     Pain Management of Patients with Primary Rehabilitation Problems.  Amputation Pain.  AAPM&R 66th Annual Assembly. Philadelphia, PA.

Oct. 27-30, 2005     Transdisciplinary Treatment Approach to the Upper Motor Neurons Syndrome.  AAPM&R 66th Annual Assembly.  Philadelphia, PA.

January 20, 2006     Normal Gait:  Kinetics, Muscle Activities, Forceline and Their Interaction. Gait, Orthotics & Prosthetics Course.  University of Puerto Rico, PM&R.

January 21, 2006     Nomenclature and Biomechanics of Orthotic Components, Orthotics & Prosthetics Course.  University of Puerto Rico, PM&R.

May 16, 2006     Management Optimization of Muscle Overactivity and Spasticity in Upper Motor Neuron Syndrome, 15th European Congress of Physical and Rehabilitation Medicine. Madrid, Spain

August 12, 2006     Adult Spasticity and Limb Dystonia Evaluation and Treatment. How to Treat Dystonia and Spasticity with Botulinum Toxin. American Academy of Neurology. Philadelphia, PA.

August 30, 2006     Mutidisciplinary Approach in the Management of the Adult and Pediatric Patient with Spasticity. Clínica Universitaria Teletón. Bogota, Colombia.

Sep. 29, 2006     Recognizing Adult Gait Dysfunction. Orthopaedic Rehabilitation Association meeting. Philadelphia, PA

October 16, 2006     Evaluation and Treatment of Spasticity in Pediatrics. Hospital Infantil Universitario Nino de Jesús de Madrid. Madrid, Spain.

| | |
|---|---|
| October 17, 2006 | Evaluation and Treatment of Spasticity in Adults. Centro Estatal de Atención al Daño Cerebral. Madrid, Spain. |
| October 19, 2006 | Gait Analysis on Transtibial Amputation a Step by Step Clinical Approach. Keynote Address, 6th Mediterranean Congress of PRM. Vilamoura. Portugal. |
| February 2, 2007 | Upper Limb Prosthetic Restoration Trends. Reaching Beyond our Borders ISPO meeting. Cancun Mexico. |
| February 19, 2007 | New developments in prosthetics and orthotics.  Keynote address VII CURSO DE ACTUALIZACION EN PROTESIS Y ORTESIS Universidad de Granada. Granada, Spain |
| February 21, 2007 | Gait Analysis in Lower Limb Amputation. Keynote address VII CURSO DE ACTUALIZACION EN PROTESIS Y ORTESIS Universidad de Granada. Granada, Spain |
| March 14, 2007 | Rehabilitation for All, European Stroke Rehabilitation Group. Monaco |
| March 20, 2007 | The use of Instrumented Gait Analysis in Rehabilitation. Villa Beretta, Italy |
| March 22, 2007 | The use of Instrumented Gait Analysis in Post Polio Lower Limb Bracing and Rehabilitation. Lecco, Italy |
| April 12, 2007 | Biomechanical Assessment of Movement. Kinematics and Kinetics. AAP 2007 Annual Meeting. San Juan Puerto Rico |
| April 14, 2007 | Biomechanical Instrumented Evaluation of Musculoskeletal Injuries. AAP 2007 Annual Meeting. San Juan Puerto Rico |
| April 14, 2007 | The use of the ELVIS for Injection Technique. AAP 2007 Annual Meeting. San Juan Puerto Rico |
| April 20, 2007 | A retrospective study of botulinum toxin type A treatments of patients with lower limb spasticity. VII Congresso Nazionale della Società Italiana di Riabilitazione Neurologica, Napoli, Italy. |
| June 11, 2007 | Achieving Beneficial Outcomes with Botulinum Neurotoxin-A in the Adult Patient with Spasticity, Patient Selection and Goal Setting. 4th World Congress ISPRM. Soul, Korea. |

| | |
|---|---|
| June 14, 2007 | Gait Analysis in Patients with Upper Motor Neuron Syndrome. 4th World Congress ISPRM. Soul, Korea. |
| July 29, 2007 | The Manual for Rehabilitation of People with Amputations workshop. International Society of Prosthetics and Orthotics 12th World Congress Vancouver Canada. |
| August 24, 2007 | The Johns Hopkins Dystonia and Spasticity Training Course for Residents and Fellows in Neurology and PM&R. Baltimore MD |
| Sep. 27, 2007 | Arriving at the Optimal Orthotic Prescription an Interactive Workshop. American Academy of PM&R. Boston MA |
| Sep. 28, 2007 | Gait Abnormalities due to Ankle Related Instability. Evaluation with Dynamic EMG. American Academy of PM&R. Boston MA |
| Sep. 28, 2007 | Functional Anatomy in the Upper Motor Neuron Syndrome. American Academy of PM&R. Boston MA |
| October 25, 2007 | Orthotic Biomechanics and Componentry Turkish PMR Society, Antalya Turkey. |
| October 27, 2007 | Orthotic Prescription an Interactive Workshop. Turkish PMR Society, Antalya Turkey. |
| October 27, 2007 | Keynote Presentation - Amputation Rehabilitation from Surgery to Community Reintegration. Turkish PMR Society, Antalya Turkey. |
| Nov. 14, 2007 | Gait Analysis in Prosthetics, Interactive Workshop. Melbourne Australia |
| Nov. 16, 2007 | Keynote Presentation - Instrumented Gait and Movement Assessment in Acquired Brain Injuries. The Best of Both Worlds. Melbourne Australia |
| December 3, 2007 | From Engineering to Rehabilitation, Prosthetics and Orthotics for Walking. National Institutes of Health, National Advisory Board on Medical Rehabilitation. Rockville, MD |
| February 7, 2008 | Selecting and Evaluating Treatment Goals in Patients with Spasticity and Functional and Non-Functional Limbs. Canadian Botulinum Toxin Conference. Toronto, Canada |

February 8, 2008      What is the Cost Effectiveness of Botulinum Toxin Therapy in
                      Spasticity. Canadian Botulinum Toxin Conference. Toronto,
                      Canada

February 21, 2008     Evidencia en la Aplicación de la Toxina Botulínica en
                      Rehabilitación. III Curso de Evidencia Científica en Rehabilitación y
                      Medicina Física. Universidad de Granada. Spain

February 22, 2008     Manejo de la Espasticidad en Parálisis Cerebral Infantil.  Hospital
                      Universitario Virgen del Roció. Sevilla, Spain

February 23, 2008     Evidencia en la Valoración Instrumental de la Marcha. III Curso de
                      Evidencia Científica en Rehabilitación y Medicina Física.
                      Universidad de Granada. Spain

June 13, 2008         Early vs. Delayed Treatment of Spasticity. Toxins 2008. Baveno,
                      Italy

June 14, 2008         Lower Limb Spasticity Evaluation and Management in the Adult
                      Population. Toxins 2008. Baveno, Italy

August 21, 2008       Gait Analysis in Clinical Practice, Loyola University Department of
                      PMR.Chicago, IL

August 21, 2008       Upper Limb Amputation Rehabilitation, Loyola University
                      Department of PMR. Chicago, IL

Nov. 13, 2008         Biological Differences of Neurotoxins in Clinical Use. XX Congreso
                      Nacional Sociedad Mexicana de Medicina Fisica y Rehabilitación.
                      Monterrey, Mexico

Nov. 14, 2008         Movement Analysis in Pediatric Spasticity. XX Congreso Nacional
                      Sociedad Mexicana de Medicina Física y Rehabilitación.
                      Monterrey, Mexico

Nov.14, 2008          Gait and Movement Analysis in Adult Spasticity. XX Congreso
                      Nacional Sociedad Mexicana de Medicina Fisica y Rehabilitación.
                      Monterrey, Mexico

Nov. 19, 2008         Clinical Pearls to Maximize Treatment Outcomes in Advanced
                      Assessment and Management Skills for Spasticity, Dystonia, and
                      Related Motor Disorders. AAPM&R San Diego, CA

| | |
|---|---|
| Nov. 20, 2008 | Sharpening your Skills in Orthotic Prescription. AAPM&R San Diego, CA |
| February 27, 2008 | Dynamic poly-electromiography as a tool in gait analysis. V course on surface electromyography sponsored by SIAMOC. Catania, Italy. |
| February 27, 2008 | Dynamic poly-electromiography as a tool in clinical gait evaluation. V course on surface electromyography sponsored by SIAMOC. Catania, Italy. |
| June 13, 2009 | Pathological Gait Analysis to Optimize Orthotics Prescription. 5th World Congress of the ISPRM. Istanbul, Turkey. |
| June 14, 2009 | Question Time; The European Consensus Table on the Use of Botulinum Toxin Type-A in Adult Spasticity. 5th World Congress of the ISPRM. Istanbul, Turkey |
| June 15, 2009 | The Impact of Rehabilitation for Limb Amputation. 5th World Congress of the ISPRM. Istanbul, Turkey. |
| June 16, 2009 | Instrumented Gait Assessment in Stroke. 5th World Congress of the ISPRM. Istanbul, Turkey. |
| June 21, 2009 | Observational Gait Analysis. Study Day in Rehabilitation Hadassah Medical Center. Jerusalem, Israel |
| June 21, 2009 | Orthotic Innovations. Study Day in Rehabilitation Hadassah Medical Center. Jerusalem, Israel |
| October 3, 2009 | How to plan, perform and evaluate treatment with botulinum toxin A of leg muscle overactivity and spasticity. Challenges and Solutions in the Treatment of Spasticity: Improving Patient Outcomes with Botulinum Toxin. Barcelona, Spain. Invited speaker |
| November 6, 2009 | Assessment of Normal and Pathological Gait. Carolinas Hospital, Department of PMR. Charlotte NC. |
| November 6, 2009 | 3D Gait Analysis in Rehabilitation. Carolinas Hospital, Department of PMR Gran Rounds. Charlotte NC. |
| March 15, 2010 | Prosthetics and Orthotics: "Where are we Going?" VA/DoD State of the Art Conference in Orthotics and Prosthetics Keynote presentation |

| | |
|---|---|
| March 28, 2010 | Evaluation and Treatment of Spastic Gait. The China PMR society meeting.  Shanghai Fudan University; Shanghai, China. Invited speaker |
| April 4, 2010 | Spastic Gait Evaluation and Treatment. Beijing National Rehabilitation Research Center; Beijing, China. Invited speaker |
| May 23, 2010 | Postgraduate training in PRM: what you need to know. 17th ESPRM meeting Venice, Italy. Invited speaker |
| May 26, 2010 | Update on gait analysis: from clinical to instrumental evaluation. 17th ESPRM meeting Venice, Italy. Invited speaker |
| August 27, 2010 | Clinical Pearls in the use of Botulinum Toxin Type-A (BoNT-A) as a Treatment Intervention in Spasticity and Muscle Overactivity. XXIV AMLAR 2010. Cartagena, Colombia. Invited speaker |
| August 28, 2010 | Impact of Rehabilitation Interventions After Limb Amputation. XXIV AMLAR 2010. Cartagena, Colombia. Invited speaker |
| October 20, 2010 | Rehabilitation Technology Clinical Applications. XXI Congreso Mexicano de Medicina de Rehabilitación. 2010. Cancun, México. Key Note Speaker |
| October 21, 2010 | Spastic Gait Evaluation. XXI Congreso Mexicano de Medicina de Rehabilitación. 2010. Cancun, Mexico. Invited Speaker |
| October 21, 2010 | Gait Evaluation in the Hemiparetic Patient. XXI Congreso Mexicano de Medicina de Rehabilitación. 2010. Cancun, Mexico. Invited Speaker |
| October 21, 2010 | Botulinum Toxin for the Treatment of Spastic Gait in Stroke and TBI. XXI Congreso Mexicano de Medicina de Rehabilitación. 2010. Cancun, México. Invited Speaker |
| October 22, 2010 | Gait Evaluation in Cerebral Palsy. XXI Congreso Mexicano de Medicina de Rehabilitación. 2010. Cancun, Mexico. Invited Speaker |
| October 22, 2010 | Gait Changes in Spastic Gait with Botulinum Toxin Treatment. XXI Congreso Mexicano de Medicina de Rehabilitación. 2010. Cancun, México. Invited Speaker |

October 22, 2010     Clinical Pearls in the use of Botulinum Toxin Type-A (BoNT-A) as a Treatment Intervention in Spasticity and Muscle Overactivity. XXI Congreso Mexicano de Medicina de Rehabilitación. 2010. Cancun, México. Invited Speaker

October 22, 2010     Update of Upper Limb Amputation Rehabilitation Interventions. XXI Congreso Mexicano de Medicina de Rehabilitación. 2010. Cancun, México. Invited Speaker

October 29, 2010     The impact of Technology in Amputation Rehabilitation. From Surgery to Community Reintegration. MossRehab Philadelphia, PA. Invited Speaker

November 3, 2010    Clinical Pearls in the use of Botulinum Toxin Type as a Treatment Intervention in Spasticity and Muscle Overactivity. AAPMR Annual Assembly, Seattle WA. Invited Speaker

January 19, 2011     The Patient Registry of Spasticity (PROS) Care, Topics in Rehabilitation Science Lecture Series. Moss Rehabilitation Research Institute. Invited Speaker

February 24, 2011    Transtibial Amputation Rehabilitation and Prosthetic interventions. Curso De Actualizacion En Protesis Y Ortesis ORTOGRA. Universidad de Granada. Granada, Spain

February 24, 2011    Transfemoral Amputation Rehabilitation and Prosthetic interventions. Curso De Actualizacion En Protesis Y Ortesis ORTOGRA. Universidad de Granada. Granada, Spain

March 3, 2011       Gait Analysis and Orthotic Management Grand Rounds. Department of Rehabilitation and Regenerative Medicine. Weill Cornell Medical College. New York, New York.

April 5, 2011        Instrumented Assessment of Spasticity and Muscle Overactivity for Clinical Decision Making and Outcome Measurement. Wake Forest University, Department of Neurology Chair Rounds. Winston-Salem, North Carolina.

April 16, 2011       Association of Academic Physiatrists Annual meeting. Course B, Advances in Rehabilitation Technology. Robotics in Gait Training and Functional Outcomes. Phoenix, Arizona.

| | |
|---|---|
| April 29, 2011 | Combined Clinical-Technical Symposium on Gait Modeling. Gait and Clinical Movement Analysis Society Annual Meeting. National Institutes of Health, Bethesda Maryland |
| May 2, 2011 | Amputation Rehabilitation and Prosthetics. Cooper Medical Center. Department of Orthopedics Grand Rounds. Camden, New Jersey. |
| June 13, 2011 | Advances in Orthotic Prescription in Stroke. 6th World Congress of the International Society of Physical and Rehabilitation Medicine. San Juan, Puerto Rico. |
| June 14, 2011 | Gait Analysis in Stroke. 6th World Congress of the International Society of Physical and Rehabilitation Medicine. San Juan, Puerto Rico. |
| June 15, 2011 | Advances in Upper Extremity Amputation Rehabilitation. 6th World Congress of the International Society of Physical and Rehabilitation Medicine. San Juan, Puerto Rico. |
| Sep. 2, 2011 | Advances on the use of botulinum toxin to address gait problems after stroke and brain injury. Symtox 2011, Sao Paulo, Brazil. Invited lecture. |
| Sep. 2, 2011 | Advances on the use of botulinum toxin to address upper limb problems after stroke and brain injury. Symtox 2011, Sao Paulo, Brazil. Invited lecture. |
| Dec. 6, 2011 | Prosthetics Gait and Limb Amputation Rehabilitation. Cooper Medical Center. Department of Orthopedics Grand Rounds. Camden, New Jersey. |
| April 18, 2012 | Gait and movement assessment to evaluate muscle overactivity and spasticity, workshop. Valencia, Spain. Invited speaker |
| April 19, 2012 | How to improve outcomes of treatment with botulinum toxin A for muscle overactivity and spasticity. Valencia, Spain. Invited speaker |
| April 20, 2012 | Hospital administration in rehabilitation, innovation in models of care. Valencia, Spain. Invited speaker |
| May 31, 2012 | Robotics in Neurological Rehabilitation. Japanese Academy of Rehabilitation Medicine meeting. Fukuoka, Japan. Keynote Address |

June 1, 2012          Advances in Neurological Rehabilitation. Japanese Academy of
                      Rehabilitation Medicine meeting. Fukuoka, Japan. Invited speaker

October 24, 2012      Technology in Rehabilitation. XXII Congress of the Mexican Society
                      of Physical Medicine and Rehabilitation, Veracruz Mexico. Opening
                      Ceremony Keynote Address

October 25, 2012      Gait Evaluation and Impact of Treatment with Botulinum Toxin in
                      Patients with UMNS. XXII Congress of the Mexican Society of
                      Physical Medicine and Rehabilitation, Veracruz Mexico. Invited
                      speaker

October 25, 2012      Advances in Upper Limb Prosthetics. XXII Congress of the Mexican
                      Society of Physical Medicine and Rehabilitation, Veracruz Mexico.
                      Invited speaker

October 25, 2012      Gait Evaluation and Impact of Orthotic Treatment in Patients with
                      UMNS Related Spasticity and Dystonia. XXII Congress of the
                      Mexican Society of Physical Medicine and Rehabilitation, Veracruz
                      Mexico. Invited speaker

Nov. 13, 2012         Functional Evaluation of the Lower Limb. Optimizing Outcomes for
                      Patients with Spasticity: Improving Assessment and Maximizing
                      Intervention Options. AAPMR Annual Meeting Atlanta GA. Invited
                      speaker.

Nov. 13, 2012         The Role of Orthopedic Procedures for Persons With Upper Motor
                      Neuron Syndrome. Optimizing Outcomes for Patients with
                      Spasticity: Improving Assessment and Maximizing Intervention
                      Options. AAPMR Annual Meeting Atlanta GA. Invited speaker.

Dec. 7, 2012          Collagenase clostridium histolyticum for treatment of finger
                      contractures and the potential applications to other conditions.
                      Toxins 2012, Miami FL. Invited speaker.

December 8, 2012      Techniques to optimize the effects of botulinum toxin injection for
                      muscle overactivity and spasticity. Toxins 2012, Miami FL. Invited
                      speaker.

April 13, 2013        "Just Sign Here", what you need to know to order rehabilitation
                      therapy. American College of Physicians meeting, San Francisco
                      CA. Invited speaker.

| | |
|---|---|
| May 7, 2013 | Normal Gait and the Consequences of Deformity and Injury. Orthopedic grand Rounds. Cooper Hospital. |
| June 17, 2013 | Advances in Robotics in Rehabilitation. Keynote Address. 7th World Congress of the International Society of Physical and Rehabilitation Medicine Beijing, China. |
| June 18, 2013 | Optimization of lower limb orthosis for Post-Polio survivors. 7th World Congress of the International Society of Physical and Rehabilitation Medicine Beijing, China. |
| June 19, 2013 | Evaluation and treatment of spasticity in children with cerebral palsy. 7th World Congress of the International Society of Physical and Rehabilitation Medicine Beijing, China. |
| Sep. 12, 2013 | Kinematics of 3 Different Gait Training Techniques. Opening Keynote Address of the 5th International Neurorehabilitation Symposium. Zurich, Switzerland. |
| February 21, 2014 | Dynamic EMG in assessment of Gait Dysfunction in UNS Invited speaker 24th Philippine Academy of Rehabilitation Medicine meeting. Manila Philippines |
| February 21, 2014 | Robotics in Neurorehabilitation. Invited speaker 24th Philippine Academy of Rehabilitation Medicine meeting. Manila Philippines |
| February 21, 2014 | Orthotic Interventions in Gait Dysfunction. Invited speaker 24th Philippine Academy of Rehabilitation Medicine meeting. Manila Philippines |
| February 22, 2014 | Walking Again after Spinal Cord Injury. Invited speaker 24th Philippine Academy of Rehabilitation Medicine meeting. Manila Philippines |
| February 22, 2014 | Management of Lower Limb Spasticity with Botulinum Toxin. Invited speaker 24th Philippine Academy of Rehabilitation Medicine meeting. Manila Philippines |
| April 9, 2014 | Robotics in Rehabilitation Workshop. Program leader and Invited speaker 2014 RCPA Technology Conference. Lancaster Pennsylvania. |

| | |
|---|---|
| April 21, 2014 | Biomechanics a Window into Medicine. Keynote Lecture to the 11th Annual Biomechanics Research Symposium. Center for Biomechanical Engineering Research. University of Delaware. |
| May 7, 2014 | The challenges of health care administration in Rehabilitation, innovation in models of care. Bilbao, Spain. Invited speaker |
| May 8, 2014 | Current and Future State of Rehabilitation Medicine. Experience Based in the USA System. Invited Inaugural Conference. 52 Congreso de la Sociedad Española de Rehabilitación y Medicina Física. Bilbao, Spain |
| May 27, 2014 | Robotics in the Rehabilitation of Gait Dysfunction. 19th European Congress on Physical and Rehabilitation Medicine. Marseille, France |
| June 2, 2014 | Technological Advances in Disability and Rehabilitation. Opening lecture to the 8th World Congress of the International Society of Physical & Rehabilitation Medicine. Cancun, Mexico |
| June 2, 2014 | Bionics in Prosthetics. Invited lecture to the 8th World Congress of the International Society of Physical & Rehabilitation Medicine. Cancun, Mexico |
| June 3, 2014 | Robotics in Hemiparetic Upper Limb Rehabilitation. Invited lecture to the 8th World Congress of the International Society of Physical & Rehabilitation Medicine. Cancun, Mexico |
| June 3, 2014 | Medical Leadership in the 21st Century; Lessons from Real Life Experiences. Invited lecture to the 8th World Congress of the International Society of Physical & Rehabilitation Medicine. Cancun, Mexico |
| July 7, 2014 | Robotic Assisted Gait Training and Restoration. Clinical Gait Analysis. 7th World Congress of Biomechanics. Boston MA. |
| August 28, 2014 | Technology in Rehabilitation. Colombian Association of Physical Medicine and Rehabilitation Meeting, Cali Colombia. Key Note Address |
| August 29, 2014 | Techniques to Improve Management of Spasticity with Botulinum Toxins. Colombian Association of Physical Medicine and Rehabilitation Meeting, Cali Colombia. |

| | |
|---|---|
| August 30, 2014 | Gait Analysis in Rehabilitation. Colombian Association of Physical Medicine and Rehabilitation Meeting, Cali Colombia. |
| Sept 16, 2014 | Robotics in Rehabilitation, where are We Going. Summer School of NeuroRehabilitation. Baiona, Spain. |
| Sept 17, 2014 | Robotics in Rehabilitation. Wearable Robotics Conference. Baiona, Spain. |
| Sept 26, 2014 | Technology in Rehabilitation, Now and in the Future. La Cirugia del Siglo XXI, 56ª Semana Quirurgica Nacional e Internacional. Invited Closing Key Note Address. Mexico City. |
| November 15, 2014 | Arriving at the Optimal Orthotic Prescription to Improve Functional Gait. Esquenazi A, Mayer N. Workshop at the Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. San Diego. CA. |
| November 15, 2014 | Forceline Visualization to Optimize Prosthetic Alignment During Walking. Esquenazi A, Talaty M. Workshop at the Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. San Diego. CA. |
| Jan 16, 2015 | The Application of Botulinum Neurotoxin for Hemiparetic Gait. In Controversies on Unresolved Issues in the Use of Botulinum Neurotoxins. Toxins 2015, Lisbon, Portugal. |
| Jan 16, 2015 | A Functional Approach to Gait Assessment in Neurological Disorders. Toxins 2015, Lisbon, Portugal. |
| March 26, 2015 | From Surgery to Community Reintegration: Rehabilitation of Persons with Limb Amputation. Singapore Rehabilitation Conference. Invited Opening Key Note Address. Singapore. |
| March 26, 2015 | Technology in Prosthetics: An update. Singapore Rehabilitation Conference. Singapore. |
| March 27, 2015 | Robotics in the Restoration of Walking. Singapore Rehabilitation Conference. Singapore. |
| March 28, 2015 | Biomechanics - A window into Rehabilitation Medicine. Asia Congress of NeuroRehabilitation Medicine & Innovation. Invited Plenary Address. Singapore. |

| | |
|---|---|
| May 7, 2015 | Research in Rehabilitation a Necessary Tool. IV Jornada de Jefes de Servicio. Sociedad Española de Rehabilitacion y Medicina Fisica (SERMEF). Madrid, Spain. Invited Speaker |
| May 8, 2015 | New Treatment Strategies in Spasticity. VIII Jornada de Actualización en toxina botulínica y rehabilitación. Sociedad Española de Rehabilitacion y Medicina Fisica (SERMEF). Madrid, Spain. Invited Plenary Address. |
| June 12, 2015 | Bionics a Window to Rehabilitation Medicine. Keynote presentation Rusk Research Symposium in celebration of 60th Anniversary. New York, NY |
| June 21, 2015 | Microprocessor Controlled Orthotics for Patients with Lower Limb Paralysis at the 9th ISPRM meeting. Berlin, Germany |
| June 22, 2015 | Medical Leadership Course, 9th ISPRM meeting. Berlin, Germany |
| June 22, 2015 | Orthotic Prescription Workshop, 9th ISPRM meeting. Berlin, Germany |
| June 23, 2015 | Management of Spasticity with Botulinum Toxin Workshop, 9th ISPRM meeting. Berlin, Germany |
| October 1, 2015 | Microprocessor Controlled (MPC) Prosthetic and Orthotic Devices: A Step Forward in Rehabilitation. AAPM&R Annual Meeting. Boston, MA |
| October 2, 2015 | How to Arrive to an Optimal Lower Limb Brace Prescription. AAPM&R Annual Meeting. Boston, MA |
| October 2, 2015 | Improving Assessment and Maximizing Intervention Options for Patients with Spasticity, Dystonia and Related Motor Disorders. AAPM&R Annual Meeting. Boston, MA |
| October 2, 2015 | Analyze This: Muscle Selection for Chemodenervation in the Upper Motor Neuron Syndrome. AAPM&R Annual Meeting. Boston, MA |
| October 3, 2015 | Exoskeletal Robots: The Future is Now. AAPM&R Annual Meeting. Boston, MA |
| October 3, 2015 | Upper Limb Robotics in Rehabilitation: Are We Ready for Them? AAPM&R Annual Meeting. Boston, MA |

October 13, 2015    Human Motion Summit (HM15). Not Why but How to Integrate Technology to Rehabilitation. AMRPA Nashville TN

October 15, 2015    Implementation of Medical Early Warning System in Rehabilitation- A Tool to Reduce Unplanned Transfers. AMRPA Nashville TN

November 11, 2015 Aplicacion de la Robotica a la Rehabilitación. VII Iberdiscap Conference. Punta Arenas, Chile.  Keynote Presentation.

November 20, 2015 Gait Analysis applied to Prosthetics and Orthotics, Invited Grand Rounds. Carolinas Rehabilitation Hospital. Charlotte, NC

February 5, 2016    What is New in Spasticity Evaluation and Management. Keynote Lecture. 2016 Mayo Clinic Rehabilitation Medicine Update. San Juan, Puerto Rico.

April 7, 2016    The Future of Rehabilitation Care Models. V Jornada de Jefes de Servicio. Sociedad Española de Rehabilitacion y Medicina Fisica (SERMEF). Madrid, Spain. Invited Speaker

May 10, 2016    Robotics in Upper Limb Neurorehabilitation, Technological and Economical Arguments. 9th World Congress for Neuro Rehabilitation. Philadelphia, USA. Invited Speaker

May 12, 2016    Robotics for the Rehabilitation and Restoration of Ambulation After Spinal Cord Injury. 9th World Congress for Neuro Rehabilitation. Philadelphia, USA. Invited Speaker

June 2, 2016    Technology in Rehabilitation, a Window into the Future. 10th International Society of Physical and Rehabilitation Medicine World Congress. Kuala Lumpur, Malaysia.  Invited Keynote Speaker

June 9, 2016    Amputation Rehabilitation Advances in Care. Research Day for the PM&R department at Rutgers New Jersey Medical School and Kessler Institute. Invited Lecture

July 21, 2016    Can Limbs Regenerate, Imploding the Health Care Paradigm. Arcadia University, Glenside Pennsylvania. Invited Lecture

August 19, 2016    Tecnología Ortésica y Protésica como Herramienta en la Rehabilitación Funcional. XXVII Congreso de la Asociación Medica Latinoamericana de Rehabilitación. San Pedro Sula, Honduras. Invited Keynote Lecture.

August 19, 2016    Robótica para la Rehabilitación de la Marcha Funcional. XXVII Congreso de la Asociación Medica Latinoamericana de Rehabilitación. San Pedro Sula, Honduras. Invited Lecture.

Nov 9, 2016    Advances in Rehabilitation Technology, looking to the future. Keynoter Address in Celebration of the 50th Anniversary. Congreso Mexicano de Medicina Física y Rehabilitación. Acapulco, México

Nov 10, 2016    Manejo Integral del Paciente con Espasticidad con Toxina Botulínica A. Evaluacion centrada en Objetivos. Keynoter Address. Congreso Mexicano de Medicina Física y Rehabilitación. Acapulco, México

Nov 11, 2016    Simposio de Trasplante del Miembro Torácico, Opciones Prostéticas. Plennary Session. Congreso Mexicano de Medicina Física y Rehabilitación. Acapulco, México

Nov 11, 2016    Advantages of Membership with AAPMR for the Mexican Society, how to navigate the website. Congreso Mexicano de Medicina Física y Rehabilitación. Acapulco, México

January 20, 2017    Botulinum Toxin in the Treatment of Lower Extremity Spasticity. Invited lecture. Toxins 2017. Madrid Spain

March 31, 2017    Robotics and Exoskeletons to Restore Ambulation after SCI Current Concepts in Spinal Cord Injury Management. Penn State PM&R. Hershey PA. Invited Speaker

April 20, 2017    Leadership Models. VI Jornada de Jefes de Servicio. Sociedad Española de Rehabilitacion y Medicina Fisica (SERMEF). Madrid, Spain. Invited Speaker

April 21, 2017    Spasticity Management Base on Experience, w hat is the Evidence? Sociedad Española de Rehabilitacion y Medicina Fisica (SERMEF). Madrid, Spain. Invited Speaker

April 30, 2017    Spasticity Evaluation and Management. 11th International Society of Physical and Rehabilitation Medicine World Congress. Buenos Aires, Argentina. Invited Speaker

May 1, 2017    Normal and Pathological Gait and Instrumentation for its Analysis. 11th International Society of Physical and Rehabilitation Medicine World Congress. Buenos Aires, Argentina. Invited Speaker

| | |
|---|---|
| May 1, 2017 | Medical Leadership; Engagement, Innovation and Commitment to Grow our Specialty. 11th International Society of Physical and Rehabilitation Medicine World Congress. Buenos Aires, Argentina. Invited Speaker |
| June 30, 2017 | Organization of the Neuro-Orthopaedic Program in the United States using MossRehab Experience as an Example. SNOV 2017. Versailles, France. Invited Speaker |
| July 1, 2017 | A tribute to Professor MaryAnn Keenan, career and contributions to the field of Neuro-Orthopaedics. SNOV 2017. Versailles, France. Invited Speaker |
| July 17, 2017 | Advanced Technology in Neurorehabilitation, Gait Restoration. Rehab Week 2017. London, England. Invited Speaker |
| July 17, 2017 | From Injury to Discharge a Total Solution in Rehabilitation. Rehab Week 2017. London, England. Invited Speaker |
| July 20, 2017 | Intensity Matters, Robotics for Rehabilitation in Acute Stroke. Rehab Week 2017. London, England. Invited Speaker |
| October 6, 2017 | Upper Limb Prosthetics, Current State of the Art. Orthopedic Rehab Association Annual Meeting. Philadelphia, PA. Invited Speaker |
| October 13, 2017 | New Technologies - Robotics in Upper and Lower Limb Rehabilitation: A Hands on Approach. AAPMR, Annual Assembly, Denver Co. |
| October 15, 2017 | Arriving at the Optimal Orthotic Prescription. AAPMR Annual Assembly, Denver Co. |
| October 24, 2017 | Decreasing Unplanned Transfers: An Ongoing and Continued Challenge and Ways to Address. Annual AMRPA Educational Conference, Chicago IL. |
| October 24, 2017 | The Impact of Advanced Technology on a Rehabilitation Program. Satellite conference Annual AMRPA Educational Conference, Chicago IL. |
| November 6, 2017 | Opportunities for Clinical Translation: The End-User Experience. WeRob 2017 Conference. Houston TX. Invited Speaker |

November 7, 2017    Early Post Stroke Robotic Rehabilitation Interventions.
                    WeRob 2017 Conference. Houston TX. Invited Speaker

November 8, 2017    Gait Assessment and Orthotic Prescription. University of Texas
                    Health Department of Physical Medicine & Rehabilitation Grand
                    Rounds. Houston TX. Invited Speaker

December 9, 2017    Robotics in Neurorehabilitation. The First Professor Stefan Hesse
                    Memorial Lecture, German Society of Neurorehabilitation. Berlin,
                    Germany. Invited Speaker

**Publications, Peer Reviewed**

Leonard J, **Esquenazi A**, Fisher, S, Hicks, J. Meier, R, Nelson, V.  Prosthetics, Orthotics, and Assistive Devices.  1. General Concepts. Arch Phys Med Rehabil Vol 70, S195-201, May 1989.

Nelson V, Leonard J, Fisher S, **Esquenazi A**, Hicks J.  Prosthetics, Orthotics, and Assistive Devices.  2.  Specialized Seating and Assistive Devices. Arch Phys Med Rehab Vol 70, S202-S205, May 1989.

**Esquenazi A**, Leonard J, Meier R, Hicks J, Fisher S, Nelson V.  Prosthetics, Orthotics, and Assistive Devices. 3. Prosthetics.  Arch. Phys. Med. Rehabil. Vol. 70, S206-S209, May, l989.

Hicks J, Leonard J, Nelson V, Fisher S, **Esquenazi A**.  Prosthetics, Orthotics, and Assistive Devices.  4.  Orthotic Management of Selected Disorders.  Arch. Phys. Med. Rehabil. Vol. 70, S210-S217, May, 1989.

**Esquenazi A**, Torres MM.  Prosthetic Feet and Ankle Mechanisms. Phys. Med. and Rehab. Clinics of North America. Vol. 2, No. 2, 299-309, May, l99l.

Torres MM, **Esquenazi A**.  Bilateral Lower Limb Amputee Functional Outcomes: A Retrospective Review. Western Journal of Medicine.  154:583-586, May, 1991.

**Esquenazi A**, Hirai B. Assessment and Management of Gait Dysfunction in Patients with Spastic Stroke or Brain Injury.  State of the Art Reviews.Vol. 8, No. 3, 523-533. Henley & Belfus, Inc. Philadelphia. October 1994.

**Esquenazi A**, Keenan MAE, Mayer N.  Evaluación y Manejo de Espasticidad, Contracturas y Disfunción del Control Motor. Kinesiología, Chile: 42; 60-65, 1995.

**Esquenazi A**. Custom Orthoses for the Workplace.  Biomechanics: 2, 9, 51-53, 1995.

**Esquenazi A**, Meier R.  Rehabilitation in Limb Deficiency. 4. Limb Amputation. Archives of Physical Medicine and Rehabilitation.  Volume 77, S18-S28.  March 1996.

Brown M, Rudicel S, **Esquenazi A**.  Measurement of Dynamic Pressures at the Shoe-Foot Interface During Normal Walking with Various Foot Orthosis Using a New Version of the FSCAN System. Foot and Ankle:17;152-156, May, 1996.

**Esquenazi A**, Talaty M. Alignment of Custom Orthoses:  FO to HKAFO. Biomechanics.  Vol 111, No. 9, 29-34, October 1996.

**Esquenazi A**, Talaty M, Seliktar R, Hirari A.  Dynamic Electromyography During Walking as an Objective Measurement of Lower Limb Orthotic Alignment.  Journal of Basic and Applied Myology.  Vol 7 (2).  103-110, 1997.

Mayer N, **Esquenazi A**, Childers M.  Common Patterns of Clinical Motor Dysfunction.  Muscle & Nerve.  Supplement 6, S21-S35.  1997.

Brin M, Childers M, **Esquenazi A**, Mayer N, et. al.  Dosing, Administration, and a Treatment Algorithm for Use of Botulinum Toxin A for Adult-Onset-Spasticity.  Muscle & Nerve.  Supplement 6, S208-S220. 1997.

**Esquenazi A**, Mayer N.  Management of Spastic Gait with BTX-A (Botox).  Sogo Rehabilitation, Japan. Vol 26, No. 11, 1055-1066, November 1998.

Fuller DA, Keenan, MAE **and Esquenazi A.** Neuro-Orthopaedic surgery for lower extremity dysfunction in upper motor neuron syndrome. Europa Med Phys, 35; 149-169. 1999.
Ochi F, **Esquenazi A**, Hirai B, Talaty M.  Temporal-Spatial Features of Gait after Traumatic Brain Injury. J. Head Trauma Rehabil. 14 (2): 105-115, 1999.

Keenan MA, Lee GA, Tuckman SA, **Esquenazi A**.  Improving Calf Muscle Strength in Patients with Spastic Equinovarus Deformity by Transfer of the Long Toe Flexors to the Os Calcis. J. Head Trauma Rehabil. 14 (2): 163-175, 1999.

Klein MG, Whyte J, Keenan MA, **Esquenazi A**, Polansky M.  The Relationship Between Lower Extremity Strength and Shoulder Overuse Symptoms:  A Model Based on Polio Survivors.  Archives of Physical Medicine and Rehabilitation.  Vol. 81, No. 6, 789-795, June 2000.

Klein MG, Whyte J, Keenan MA, **Esquenazi A**, Polansky M.  Changes in Strength Over Time Among Polio Survivors. Archives of Physical Medicine and Rehabilitation.  Vol. 81, No. 8, 1059-1064, August 2000.

Klein, MG, Whyte, J, **Esquenazi, A,** Keenan, MA, Costello, R.  A Comparison of the Effects of Exercise and Lifestyle Modifications on the Resolution of Overuse Symptoms of the Shoulder in Polio Survivors:  A Preliminary Study. Archives of Physical Medicine and Rehabilitation.  Vol. 83, No. 5, 708-713, May 2002.

Fuller DA, Keenan MA, **Esquenazi A**, Whyte J, Mayer N, Fidler-Sheppard R: The impact of instrumented gait analysis on surgical planning: treatment of spastic equinovarus deformity of the foot and ankle. Foot and Ankle International. Vol. 22, No. 8.  738-743, August 2002.

Keenan MA, Fuller DA, Whyte J, Mayer N, **Esquenazi A**, Fidler-Sheppard R: The influence of dynamic Poly-EMG in formulating a surgical plan in treatment of spastic elbow flexion deformity. Archives of Physical Medicine and Rehabilitation 84: 291-296, March 2003.

**Esquenazi A.**  Prosthetic Restoration and Rehabilitation from Surgery to Community Reintegration.  Monduzzi Editore S.p.A. – MEDIMOND Inc. May. 163-168, 2003.

Ofluoglu, D, **Esquenazi, A,** Hirai, B.  Temporospatial Parameters of Gait After Obturator Neurolysis in Patients with Spasticity.  American Journal of Physical Medicine and Rehabilitation.  Vol 82, No. 11, pp 832-836, 2003.

Mayer, N, **Esquenazi, A.** Muscle Overactivity and Movement Dysfunction in the Upper Motoneuron Syndrome.  Physical Medicine and Rehabilitation Clinics of North America 14; 855-883, 2003.

**Esquenazi A.**  Trattamento del Dolore Dopo Amputazione (Post-Amputation Pain Management).  Giornale Italiano di Medicine Riabilitativa 3 – 2003.

**Esquenazi A.**  Evaluation and Management of Spastic Gait in Patients with Traumatic Brain Injury.  J Head Trauma Rehabil. 19(2):109-18, Mar-Apr. 2004.

**Esquenazi, A,** Smith, D, Berke, G.  Post-Operative Management of the Lower Extremity Amputee.  Journal of Prosthetics and Orthotics. Vol. 16, No. 3., pp. S2-S14, July 2004.

**Esquenazi, A,** Mayer N.  Laboratory Analysis and Dynamic PolyEMG for Assessment and Treatment of Gait and Upper Limb Dysfunction in Upper Motoneuron Syndrome. Eur Med Phys. 40: pp. 111-122, 2004

**Esquenazi, A.** Amputation Rehabilitation and Prosthetic Restoration. From Surgery to Community Reintegration. Disability and Rehabilitation. Vol. 26, No. 14/15, pp 831-836, 2004.

**Esquenazi, A.** Falls and Fractures in Older Post-Stroke Patients with Spasticity: Consequences and Drug Treatment Considerations. Clinical Geriatrics. Vol. 12, No. 8, pp. 27-35. August 2004.

**Esquenazi A,** Mayer N. Instrumented Assessment of Muscle Overactivity and Spasticity with Dynamic Polyelectromyographic and Motion Analysis for Treatment Planning. American Journal of Physical Medicine and Rehabilitation. Vol. 83, No. 10 (Suppl). October 2004.

Klein MG, Keenan, MA, **Esquenazi A,** Costello R, Polansky M. Musculoskeletal Pain in Polio Survivors and Strength-Matched Controls. Arch Phys Med Rehabil. 85(10): 1679-83, Oct 2004.

Jankovic, J, **Esquenazi, A,** Fehlings, D, Freitag, F, Lang, A, Naumann, M. Evidence-Based Review of Patient-Reported Outcomes with Botulinum Toxin Type A. Clin Neuropharmacol Volume 27, Number 5, 234-244. September-October 2004.

Nichol MB, Shi SG, Knight TK, **Esquenazi A**, Barron R. Risk of hip or vertebral fracture in stroke survivors using antispasticity medications: a case-control study. Journal of Outcomes Research 10:1-11. 2006

Cionni M, **Esquenazi A.** and Hirai B**.** Effects of Botulinum Toxin-A on Gait Velocity, Step Length and Base of Support of Patients with Dynamic Equinovarus Foot. Am. J. Phys. Med. Rehabil. 85, 7: 600-606. 2006

**Esquenazi A.** Improvements in Healthcare and cost Benefits Associated with Botulinum Toxin Treatment of Spasticity and Muscle Overactivity. State of the Art Publication 2006 on the use of botulinum toxin, European Journal of Neurology 2006 13:27-34

Klein M, Braitman L, Costello R, Keenan MA and **Esquenazi A**.A Longitudinal Study of Actual and Perceived Activity Levels in Polio Survivors and Older Controls. Arch Phys Med Rehabil 89, 2 February 2008.

**Esquenazi A,** Mayer N and Garreta R**.**Influence of Botulinum Toxin Type A Treatment of Elbow Flexor Spasticity on Hemiparetic Gait. American Journal of Physical Medicine and Rehabilitation 87:305-311, April 2008.

**Esquenazi A,** Mayer N, Elia A and Albanese A. Botulinum Toxin for the Management of Adult Patients with Upper Motor Neuron Syndrome. Toxicon. 54: 634-638, 2009.

Kohler, F; Stucki, G; Geertzen, j; Burger, H; Dillon, M; Schiappacasse, C; **Esquenazi, A**; Kistenberg, R; Kostanjsek, N; Cieza, A. "Developing Core Sets for persons following amputation based on the International Classification of Functioning, Disability and Health as a way to specify functioning." Prosthetics & Orthotics International. Vol. 33-2, 117 – 129. June 2009.

Elovic E, **Esquenazi A,** Alter K, Lin J, Alfaro A and Kaelin D. Chemodenervation and Nerve Blocks in the Diagnosis and Management of Spasticity and Muscle Overactivity. PM&R the Journal of Injury, Function and Rehabilitation 1, 9; 842-851. September 2009.

**Esquenazi, A,** Ofluoglu, D, Kim, S, Hirai, B. The Effect of an Ankle-Foot Orthosis on Temporal Spatial Parameters and Asymmetry of Gait in Hemiparetic Patients. PM&R the Journal of Injury, Function and Rehabilitation 1, 11; 1014-1018. November 2009.

McFarland LV, Winkler S, Jones MW, Heinemann AW,Reiber GE, **Esquenazi A.** Unilateral Upper Limb Loss:  Satisfaction and Prosthetic Device Use in Service Members from Vietnam and OIF/OEF Conflicts. Journal of Rehabilitation Research and Development 47, 4; 275 - 298. August 2010.

Dougherty P J,  McFarland LV, Smith D G,  **Esquenazi A**, Blake D J, Reiber GE . Multiple traumatic limb loss: A comparison of Vietnam veterans to OIF/OEF servicemembers. Journal of Rehabilitation Research and Development47, 4; 333-348. August 2010.

**Esquenazi A,** Novak I, Sheean G, Singer BJ, Ward A. International Consensus statement for the use of botulinum toxin treatment in adults and children with neurological impairments. European Journal of Neurology, 17- 2010; 1-8.

Olver J, **Esquenazi A**, Fung VSC, Singer BJ and Ward AB. Botulinum toxin assessment, intervention and aftercare for lower limb disorders of movement and muscle tone in adults: International consensus statement. European Journal of Neurology, 17- 2010; 57-73.

**Esquenazi A**, Cionni M and Mayer NH. Assessment of muscle overactivity and spasticity with dynamic polyelectromyography and motion analysis. The Open Rehabilitation Journal, 3-2010;143-148.

**Esquenazi, A.** The Human and Economic Burden of Poststroke Spasticity and Muscle Overactivity. Journal of Clinical Outcomes Management,18- January 2011; 607-614.

Frieden R, Brar A, **Esquenazi, A** and Watanabe T**.** Fitting an older patient with medical comorbidities with a lower-limb prosthesis. Point – Counterpoint. PMR, 4- January 2012; 59-64.

Zeilig G, Weingarden H, Zwecker M, Dudkiewic I, Bloch A and **Esquenazi A**. Safety and tolerance of the ReWalk™ exoskeleton suit for ambulation by people with complete spinal cord injury: A pilot study. The Journal of Spinal Cord Medicine 2012. 35. 2: 96-101.

**Esquenazi A,** Mayer N, Lee S, Brashear A, Elovic E, Francisco GE, Yablon S, PROS Study Group.  Patient Registry of Outcomes in Spasticity Care. American Journal of Physical Medicine & Rehabilitation 2012. 91:729-746.

**Esquenazi A,**Talaty M, Packel A, Saulino M. Exoskeleton to Restore Ambulatory Function to Individuals with Thoracic-Level Motor-Complete Spinal Cord Injury; American Journal of Physical Medicine & Rehabilitation 2012.91(11):911–921.

**Esquenazi A** and Packel A. Robotic-Assisted Gait Training and Restoration. American Journal of Physical Medicine & Rehabilitation 2012. 91(11): S217-S231.

Talaty M and **Esquenazi A.** Determination of Dynamic Prosthetic Alignment Using Forceline Visualization. Journal of Prosthetics and Orthotics 2013. 25 (1): 15-21.

**Esquenazi A**, Lee S, Packel AT. and Braitman L.  A Randomized Comparative Study of Manually Assisted Versus Robotic-Assisted Body Weight Supported Treadmill Training in Persons with a Traumatic Brain Injury. PMR 5, 280-290, April 2013.

**Esquenazi A.** New Bipedal Locomotion Option for Individuals with Thoracic Level Motor Complete Spinal Cord Injury.  Journal of The Spinal Research Foundation. 8 No. 1. 26-2, SPRING 2013.

**Esquenazi A**, Albanese A, Chancellor MB, Elovic E, Segal KR, Simpson DM, Smith CP, Ward AB. Evidence-based review and assessment of botulinumneurotoxin for the treatment of adult spasticity in the upper motor neuron syndrome. Toxicon 67:115–128. 2013.

Chancellor MB, Elovic E, **Esquenazi A**, Nauman M, Segal KR, Schiavo G, Smith CP, Ward AB. Evidence-based review and assessment of botulinum neurotoxin for the treatment of urologic conditions. *Toxicon* 67: 129-140, 2013.

Nalysnyk L, Papapetropoulos S, Rotella P, Simeone J C, Alter K E and **Esquenazi A**. OnabotulinumtoxinA muscle injection patterns in adult spasticity: a systematic literature

review. *BMC Neurology*,1-11;13:118. 2013 http://www.biomedcentral.com/1471-2377/13/118

**Esquenazi A.** The future Practice of Rehabilitation as a Specialty.Journal of the Philippine Academy of Rehabilitation Medicine Vol 6, 1. (10-12) February 2014.

Wein T, Ward AB, **Esquenazi A**, Chapman MA, Shi G, James L, Thompson C, Dimitrova R. Effect of OnabotulinumtoxinA on Patient-Related Outcomes for Lower Limb Spasticity. Annals of Physical and Rehabilitation Medicine. 5, 2014. 57:e46.

Ward A.B, Chen C, Norrving B, Gillard P, Walker M.F, Blackburn S, Holloway L, Brainin M, Philp I, Diene C, Donnan G, Duncan P, **Esquenazi A**, Fayad P, Francisco G, Good D, Graham G, Kissela B, Lee A, Leys D, Mills K, Olver J, Sunnerhagen K, Wein T, Wissel J, Zorowitz R. Evaluation of the Post Stroke Checklist: A pilot study in the United Kingdom and Singapore. International Journal of Stroke, 76 – 84; 9:100. 2014.

**Esquenazi A**, Moon D, Wikoff A, Sale P. Hemiparetic gait and changes in functional performance due to OnabotulinumtoxinA injection to lower limb muscles. Toxicon 107, 109-113; 2015. http://dx.doi.org/10.1016/j.toxicon.2015.08.004.

Fisk JR, DeMuth S, Campbell J, DiBello T, **Esquenazi A**, Lin RS, Malas B, McGuigan FX, Fise TF. Suggested Guidelines for the Prescription of Orthotic Services,Device Delivery, Education, and Follow-up Care: A Multidisciplinary White Paper. MILITARY MEDICINE, 181, 2:1-11-17, 2016

Moon D, **Esquenazi A**. Instrumented Gait Analysis. A Tool in the Treatment of Spastic Gait Dysfunction. Journal of Bone and Joint Surgery (JBJS) Reviews.4, 6; 1-11. 2016. http://dx.doi.org/10.2106/JBJS.RVW.15.00076

Talaty M, Patel S, **Esquenazi A.** A Randomized Comparison of the Biomechanical Effect of Two Commercially Available Rocker Bottom Shoes to a Conventional Athletic Shoe During Walking in Healthy Individuals.J Foot Ankle Surg. July. 772-776. 2016 http://dx.doi:10.1053/j.jfas.2016.03.008

Simpson DM, Patel AT, Alfaro A, Ayyoub Z, Charles D, Dashtipour K, **Esquenazi A**, Graham GD, McGuire JR, Odderson I. OnabotulinumtoxinA injection for post-stroke upper-limb spasticity: Guidance for early injectors from a Delphi panel process. PMR February 136–148 2017. http://dx.doi.org.10.1016/j.pmr.2016.06.016

Baker R, **Esquenazi A**, Benedetti MG and Desloovere K. GAIT ANALYSIS: CLINICAL FACTS European Journal of Physical and Rehabilitation Medicine. Vol 52, 04. August 560-574, 2016.

**Esquenazi A**, Talaty M and Jayaraman A. Powered Exoskeletons for Walking Assistance in Persons with Central Nervous System Injuries. A Narrative Review. PMR 9, 2017 46-622016 epub http://dx.doi.org.10.1016/j.pmr.2016.07.534

**Esquenazi A**, Lee S, Wikoff A, Packel A, Toczylowski T and Feeley J. A Randomized Comparison of Locomotor Therapy Interventions: Partial Body Weight Supported Treadmill, Lokomat® and G-EO® Training in Traumatic Brain Injury PM&R, Volume 9, Issue 9, 2017, Pages 839-846, ISSN 1934-1482, http://dx.doi.org.10.1016/j.pmrj.2016.12.010

**Esquenazi, A,** Alfaro A, Ayyoub Z, Charles D, Dashtipour K, Glenn G, McGuire J, Odderson I, Patel A and Simpson D. OnabotulinumtoxinA for Lower-Limb Spasticity: Guidance from a Delphi Panel Approach. PM&R, 2017. http://dx.doi.org/10.1016/j.pmrj.2017.02.014

**Esquenazi A,** Mayer N, Lee S, Brashear A, Elovic E, Francisco GE, Yablon S, Patient Registry of Spasticity (PROS) Care World: Data Analysis Based on Physician Experience. American Journal of Physical Medicine & Rehabilitation 2017.

Francisco G E., Bandari D S., Bavikatte G, Jost W H., Manack Adams A, Largent J, **Esquenazi A**. Adult Spasticity International Registry Study: methodology and baseline patient, healthcare provider, and caregiver characteristics. Journal of Rehabilitation Medicine 2017; 49: 659–666 http://dx.DOI.org/10.2340/16501977-2245

Gracies J M, **Esquenazi A,** Brashear A, Banach M, Kocer S, Jech R, Khatkova S, Benetin J, Vecchio M, McAllister P, Ilkowski J, Ochudlo S, Catus F, Grandoulier A S, Vilain C, and Picaut P. Efficacy and safety of abobotulinumtoxinA in spastic lower limb: randomized trial and extension. Neurology Epub 2017 Nov 28;89: 1-9. http://n.neurology.org/content/neurology/early/2017/11/01/WNL.0000000000004687.full .pdf

Turner-Stokes L, Ashford S, **Esquenazi A**, Wissel J, Simpson DM, Ward AB, Francisco G, *et al*. A comprehensive person-centred approach to adult spastic paresis: a consensus-based framework. Eur J Phys Rehabil Med 2017 Dec 21. http://.DOI: **10.23736/S1973-9087.17.04808-0**

**Book Chapters**

**Esquenazi A**, Keenan MAE.  Gait Analysis.  DeLisa's Rehabilitation Medicine: Principles and Practice. Delisa J, Gans B, (edts) Second Edition. 122-130.  Lippincott. Philadelphia PA. 1993.

**Esquenazi A**.  Geriatric Amputation Rehabilitation in Clinics in Geriatric Medicine. Vol. 9, No. 4, 731-743, November 1993.

Anmuth C, **Esquenazi A**, Keenan MAE.  Lower Extremity Surgery for the Spastic Patient. In Physical Medicine and Rehabilitation. State of the Art Reviews.Vol.8, No. 3, 547-564. Henley & Belfus, Inc.  Philadelphia.  October 1994.

**Esquenazi A**. Analysis of Prosthetic Gait in Physical Medicine and Rehabilitation. State of the Art Reviews. Vol. 8, No. 1, 201-220. Henley & Belfus, Inc. Philadelphia. February 1994.

**Esquenazi A**, Thompson E.  Management of Foot Disorders in the Elderly. Rehabilitation of the Aging and Elderly Patient.  Felsenthal, G., Garrison, S. and Steinberg, F. (edts).  Williams and Wilkins, 153-161, 1994.

**Esquenazi A**, Hirai B.  Gait Analysis in Stroke and Head Injury. In Gait Analysis, Theory and Application. R. L. Craik & C. A. Oatis edts. Mosby, St. Louis MO. 412-419, 1995.

**Esquenazi A**. Upper Limb Amputee Rehabilitation and Prosthetic Restoration. In Physical Medicine and Rehabilitation. R.L. Braddom (edt.) W.B. Saunders Co., Philadelphia, PA. 275-288, 1995.

Mayer N, **Esquenazi A**, Keenan MAE.  Analysis and Management of Spasticity, Contracture and Impaired Motor Control.  Medical Rehabilitation of Traumatic Brain Injury. In Medical Rehabilitation of Traumatic Brain Injury. L. Horn and N. Zasler (edts). Henley & Belfus, Philadelphia PA, 411-458, 1996.

**Esquenazi A**. Amputation Rehabilitation.  The State-of-the-Science in Medical Rehabilitation, Volume 1, Section III. pp III-1-III-10. Birch & Davis Associates, Inc. and National Rehabilitation Hospital. Under contract with OCHAMPUS. April 1996

**Esquenazi A**. Amputation Rehabilitation.  The State-of-the-Science in Medical Rehabilitation, Volume 2, Chapter 1, Section 1. pp I-1-I-21. Birch & Davis Associates, Inc. and National Rehabilitation Hospital. Under contract with OCHAMPUS. April 1996

**Esquenazi A**, DiGiacomo R.  Exercise Prescription for the Amputee.  Exercise Prescription, K. Shankar, (edt). Hanley & Belfus, Inc. Philadelphia, PA, pp. 297-316, 1998.

Huston C, Dillingham MD, **Esquenazi A**.  Rehabilitation of the Lower Limb Amputee. In Rehabilitation of the Injured Combatant.  Volume I.  Textbook of Military Medicine. Office of the Surgeon General, The Borden Institute, Washington, D.C.  1998.

Mayer N, Keenan MA, **Esquenazi A**.  Limbs with Restricted or Excessive Motion After Traumatic Brain Injury.  In Rehabilitation of the Adult and Child with Traumatic Brain Injury. Third Edition.  M. Rosenthal, E.R. Griffith, J.S. Kreutzer, and B. Pentland, Editors. 1999.  Chapter 29, pp. 503-535.

**Esquenazi A**, Talaty M.  Physical Medicine and Rehabilitation – The Complete Approach.  Chapter 12. Normal and Pathological Gait Analysis.  Grabois M et al (edts) Chapter 93. pp. 242-262. Blackwell Science 2000.

**Esquenazi A**, Wikoff E, Lucas M. Amputation Rehabilitation in Physical Medicine and Rehabilitation – The Complete Approach.  Grabois M et al (edts) Chapter 93. pp. 1744-1760. Blackwell Science 2000.

**Esquenazi, A**. Talaty, M. Gait Analysis: Technology and Clinical Application. In Physical Medicine and Rehabilitation, 2nd ed. R.L. Braddom (edt.) W.B. Saunders Co., Philadelphia, PA. chapter 5; pp 93-108, 2000.

**Esquenazi, A**. Upper Limb Amputee Rehabilitation and Prosthetic Restoration. In Physical Medicine and Rehabilitation, 2nd ed. R.L. Braddom (edt.) W.B. Saunders Co., Philadelphia, PA. chapter 13. pp 263-278, 2000.

Mayer, NH. **Esquenazi, A**. and Keenan, MAE. Patterns of Upper Motoneuron Dysfunction in the Lower Limb. Gait Disorders, Advances in Neurology, Ruzicka, Hallet and Jankovic (edts). Lippincot Williams & Wilkins, Philadelphia Vol 87, 311-319, 2001.

**Esquenazi A**. Mayer NH and Keenan MAE Dynamic Polyelectromyography, Neurolysis, and Chemodenervation with Botulinum Toxin A for Assessment and Treatment of Gait Dysfunction. Gait Disorders, Advances in Neurology, Ruzicka, Hallet and Jankovic (edts). Lippincot Williams & Wilkins, Philadelphia Vol 87, 321-331, 2001.

Keenan, MA, **Esquenazi A** and Mayer NH:  Surgical Treatment of Common Patterns of Lower Limb Deformities Resulting from Upper Motoneuron Syndrome. Advances in Neurology, Ruzicka, Hallet and Jankovic (edts). Lippincot Williams & Wilkins, Philadelphia Vol 87, 333-346, 2001.

**Esquenazi, A**. Partial Foot Amputation: Surgery and Rehabilitation. Phys Med and Rehabil: State of the Art Reviews. 15; 3: 535-544. 2001.

**Esquenazi, A.** Pain Management Post Amputation.   Pain Management in Rehabilitation. Trilok N. Monga and Martin Grabois (edt).  Demos Medical Publishing, New York, NY.  pp. 191-202, 2003.

Micheo, W., **Esquenazi, A.**  Orthoses in the Prevention and Rehabilitation of Injuries. Rehabilitation of Sports Injuries: Scientific Basis.   Edited by Walter R. Frontera. Chapter 15: 301-315. International Olympic Committee 2003.

**Esquenazi, A**, Lucas M, DiGiacomo R, Mostaccio F and Esquenazi R. Manual of Amputation Rehabilitation. World Health Organization, Switzerland. 2004.

**Esquenazi, A.** Evaluation and Management of Spastic Gait in Patients with Traumatic Brain Injury.  J. Head Trauma Rehabilitation.  Vol 19, No. 2, pp. 109-118.  Lippincott Williams & Wilkins, Inc.  2004.

Meier R, **Esquenazi A.**   Rehabilitation Planning for the Upper Extremity Amputee. Functional Restoration of Adults and Children with Upper Extremity Amputation.  Pp. 55-62. Demos Medical Publishing, New York, NY 2004.

Meier R, **Esquenazi A.**   Functional Restoration of Adults and Children with Upper Extremity Amputation.  Pp. 55-61.  Meier, RH and Atkins, DJ (eds) 159-164. Demos Medical Publishing.  2004.

Meier R, **Esquenazi A.**  Follow-up, Outcomes, and Long-term Experiences in Adults with Upper Extremity Amputation.  Functional Restoration of Adults and Children with Upper Extremity Amputation.  Meier, RH and Atkins, DJ (eds) Pp. 327-336.  Demos Medical Publishing.  New York, NY 2004.

**Esquenazi A.**  Biomechanics of Gait in Orthopaedic Knowledge Update, American Academy of Orthopaedic Surgeons.  Pp. 377-386.  Rosemont, IL. 2005.

Mayer N, **Esquenazi A**, Keenan MAE.  Assessing and Treating Muscle Overactivity in the Upper Motor Neuron Syndrome. In Brain Injury Medicine Principles and Practice. N. Zasler, D. Katz and R Zafonte (edts). DEMOS, New York, NY., chapter 35; 615-653, 2006.

**Esquenazi, A.** Talaty, M. Gait Analysis: Technology and Clinical Application. In Physical Medicine and Rehabilitation, 3nd ed. R.L. Braddom (edt.) Saunders, Elsevier Inc., Philadelphia, PA. chapter 5.  93-110, 2007.

**Esquenazi, A.** Upper Limb Amputee Rehabilitation and Prosthetic Restoration. In Physical Medicine and Rehabilitation, 3nd ed. R.L. Braddom (edt.) Saunders, Elsevier Inc., Philadelphia, PA. chapter 13.  265-282, 2007.

**Esquenazi, A,** Sridhara, C. Rehabilitation Section. Regional Trauma Systems: Optimal Elements, Integration and Assessment. System Consultation Guide. Nathens, A.  Editor Committee on Trauma, American College of Surgeons. Trauma System Evaluation and Planning Committee. 2008

**Esquenazi, A.** Assessment and Orthotic Management of Gait Dysfunction in Individuals with Traumatic Brain Injury. In AAOS Atlas of Orthoses and Assistive Devices 4th ed. J Hsu, JW Michael and J Fisk (edts.) Mosby, Elsevier Inc., Philadelphia, PA. chapter 34. 441-447, 2008.

**Esquenazi, A.** Talaty, M. Future Trends and Research in Orthotics. In AAOS Atlas of Orthoses and Assistive Devices 4th ed. J Hsu, JW Michael and J Fisk (edts.) Mosby, Elsevier Inc., Philadelphia, PA. chapter 51.  663-666, 2008.

**Esquenazi A,** Mayer N: Clinical Experience and Recent Advances in the Management of Gait Disorders with Botulinum Neurotoxin. In Botulinum Toxin, Therapeutic Clinical Practice & Science. Jankovic, Albanese, Atassi, Dolly, Hallet and Mayer (edts) Chapter 15. 192-203, 2009.

Mayer, N and **Esquenazi, A.** Upper Limb Skin and Musculoskeletal Consequences of the Upper Motor Neuron Syndrome. In Botulinum Toxin, Therapeutic Clinical Practice & Science. Jankovic, Albanese, Atassi, Dolly, Hallet and Mayer (edts) Chapter 11. 131-147, 2009*.*

**Esquenazi, A.** Valoracion de la Marcha en el amputado de miembro inferior. In protesis,gait ortesis y ayudas tecnicas. R. Zambudio (edt) Elsevier España, S.L., Barcelona, España. Chapter 14. 111-122, 2009

Smurr, L. M., Yancosek, K., Gulick, K., Ganz, O., Kulla, S., Jones, M., Ebner, C., & **Esquenazi, A.** *Occupational therapy for polytrauma casualty with limb loss.*  In P. Pasquina & R. Cooper R (Eds.). *Care of the combat amputee.*  In D. E. Loundsbury, & M. Lenhart (edts).*Textbooks of military medicine,* Washington, DC:  Department of the Army, Office of the Surgeon General, Borden Institute. Chapter 18. 493-533, 2010

**Esquenazi, A.** Assessment of Spasticity and Other Consequences of the Upper Motor Neuron Syndrome Affecting the Lower Limb. In Spasticity, Diagnosis and Management. A. Brashear and E Elovic (edts) Demos Medical Publishing, New York, NY chapter 7; 81-89, 2010.

**Esquenazi, A.** Botulinum Toxin in the Treatment of Lower Limb Spasticity. In Spasticity, Diagnosis and Management.   A. Brashear and E Elovic (edts.) Demos Medical Publishing, New York, NY chapter 10; 119-129, 2010.

**Esquenazi, A.** Talaty, M. Gait Analysis: Technology and Clinical Application. In Physical Medicine and Rehabilitation, 4th ed. R.L. Braddom (edt.) Saunders, Elsevier Inc., Philadelphia, PA. Section I, chapter 5;99-116, 2011.

**Esquenazi, A**. Lower Extremity Orthotics, Shoes and Gait Aids. In DeLisa's Physical Medicine and Rehabilitation Principles and Practice 5th ed. Walter R. Frontera (edt.) Lippincot Williams & Wilkins, Philadelphia, PA. Chapter 76; 2063-2080, 2011.

**Esquenazi, A**. Phenol Neurolysis in the Treatment of Dystonia. In Stacey: Handbook of Dystonia -2[th] ed. Stacey Mark (edt.) Chapter 31; 476-487, 2012.

Mayer N, **Esquenazi A**.  Managing Upper Motorneuron Muscle Overactivity. In Brain Injury Medicine. N. Zasler, D. Katz and R Zafonte (edts). DEMOS, New York, NY., Chapter 50; 821-849, 2012.

Baldwin K, **Esquenazi A**, Keenan MAE.  Rehabilitation and Neuro-Orthopedic Surgery. In Orthopedic Secrets. S. Namdari, S. Pill and S Mehta (edts) 4th Edition. Elsevier, London, UK., Chapter: 220-243, 2014.

Mayer N, Noto P, **Esquenazi A.** Gait Analysis. In Current Diagnosis & Treatment: Physical Medicine & Rehabilitation. I Maitin (edt) Lange medical book New York NY.,chapter 11: 136-161, 2015

**Esquenazi A.** Upper Limb Amputation, Rehabilitation & Prosthetic Restoration. In Current Diagnosis & Treatment: Physical Medicine & Rehabilitation. I Maitin (edt) Lange medical book New York NY. Chapter 27: 453-459, 2015

Molinari M, **Esquenazi A**, Agius Anastasi A, Krag Nielsen R, Stoller O, D'Andrea A and Bayon Catalayud M. Rehabilitation Technologies Application in Stroke and Traumatic Brain Injury Patients. In Emerging Therapies in Neurorehabilitation II, Biosystems & Biorobotics J Pons, R Raya and J Gonzales (edts) Springer International Publishing, Switzerland. Chapter 2: 29-64, 2016. 10.1007/978-3-319-24901-8_2.

**Esquenazi, A**. Assessment of Spasticity and Other Consequences of the Upper Motor Neuron Syndrome Affecting the Lower Limb. In Spasticity, Diagnosis and Management. A. Brashear (edt.) 2nd edition. Demos Medical Publishing, New York, NY. Chapter 8; 91-100, 2016.

**Esquenazi, A**. Botulinum Toxin in the Treatment of Lower Limb Spasticity. In Spasticity, Diagnosis and Management.  A. Brashear (edt.) 2nd edition. Demos Medical Publishing, New York, NY. Chapter 11; 129-139, 2016.

Winkler, SL, Cooper, R., Kraiger, K, Ludwig, A., Krueger, A, Gaunaurd, I, Fisher, A. Kairalla, J, Elliott, S, Wilson, S, **Esquenazi, A.** Self-management intervention for amputees in a virtual world environment. Recent Advances on Using Virtual Reality Technology for Rehabilitation, PM Sharkey and J Merrick (Eds.). In Merrick, J (ed.) Disability Studies. NY: Nova Science Publishers, 2016.

**Esquenazi, A.** Maier IC, Aurich Schuler T, Beer SM, Borggraefe I, Campen K, Luft AR, Manoglou D, Meyer-Heim M, Spiess MR, and Wirz M. Clinical Application of Robotics and Technology in the Restoration of Walking. Neurorehabilitation Technology. Reinkensmeyer**,** D J., Dietz, V (eds.) Springer International Publishing, Switzerland.Chapter 11; 223-248, 2016

**Esquenazi, A,** Talaty M. Assessment and Orthotic Management of Gait Dysfunction in Individuals with Traumatic Brain Injury. In Atlas of Orthoses and Assistive Devices 5th ed. J. Weber (edt.) Elsevier Inc., Philadelphia, PA. 2017.

**Esquenazi, A.** Talaty, M. Future Trends and Research in Orthotics. In Atlas of Orthoses and Assistive Devices 5th ed. J. Weber (edt.) Elsevier Inc., Philadelphia, PA. 2017.

**Esquenazi, A.** Flach M and Yoo S. Basic Principles in the Rehabilitation of Persons with Limb Amputation in *Principles of Rehabilitation Medicine* 2017.


**Review Articles**

**Esquenazi A,** Hirai B.  Assessment of Gait and Orthotic Prescription. Phys. Med. Rehab. Clin. of North America Vol. 2, No. 3, pp. 473-485, August, 1991.

Mayer N, **Esquenazi A**, Wannstedt G.  Surgical Planning for Upper Motoneuron Dysfunction: The Role of Motor Control Evaluation.  The Journal of Head Trauma Rehabilitation.  Vol 11, Number 4, pp 37-56, August 1996.

**Esquenazi A**.  Rehabilitacion de las Malformaciones Congenitas a un Paso del Siglo XXI.  Foro Silanes. pp. 16-17, May, 1999.

Cooper R, Quatrano LA, Stanhope S, Cavanagh P, Miller F, Kerrigan DC, **Esquenazi A**, Harris GF, Winters JM.  Gait Analysis in Rehabilitation Medicine. A.J. PM&R. Vol. 78, No. 3, May- pp.  278-280, June, 1999.

Keenan MA, Mayer NH, **Esquenazi A**, Pelensky J.  A Neuro-Orthopaedic Approach to the Management of Common Patterns of Upper Motoneuron Dysfunction After Brain Injury.  NeuroRehabilitation 12 pp. 119-143, 1999.

**Esquenazi A**. Computerized Gait Analysis for Rehabilitation and Surgical Planning in Upper Motor Neuron Syndrome. Europa Medicophysica Vol. 35, No. 3, 111-118. 2000

Mayer, N, **Esquenazi, A,** Keenan, MA, Fuller, DA. Approach to Management of Motor Dysfunction After Acquired Brain Injury, Arab Medico, Vol 18(4), 65-70, 2000.

**Esquenazi, A**. DiGiacomo, R. Rehabilitation After Amputation. Journal of the American Podiatric Medical Association. Vol 91, 13-22, 1 January 2001.

Fuller, DA; Keenan, MA and **Esquenazi, A**. Joint Arthroplasty in Patients with Neurologic Disease, Arab Medico, Vol 19(1), 21-26, 2001.

**Esquenazi, A** and Mayer N. Botulinum Toxin for the Management of Muscle Overactivity and Spasticity After Stroke. Current Atherosclerosis Reports. Vol 3, No 4. 295-298, July 2001.

**Esquenazi, A**. Clinical Application of Joint Kinetic Analysis in Gait. Phys Med and Rehabil: State of the Art Reviews. 16; 2: 201-214. 2002.

Keenan, MA, **Esquenazi, A**. Mayer, N. The Use of Laboratory Gait Analysis for Surgical Decision Making in Persons with Upper Motor Neuron Syndrome. Phys Med and Rehabil: State of the Art Reviews16;2: 179-200. 2002.

**Esquenazi, A**. Ejercicio y Constancia Para Una Buena Condicion Fisica. Nuestro Pulso OSE 1, 5: 33-35, 2002.

**Esquenazi, A.,** Mayer, N. Optimal Alignment. Advance for Directors in Rehabilitation. March 2003.

**Esquenazi, A.** Prosthetic Restoration and Rehabilitation from Surgery to Community Reintegration. Advances in Physical and Rehabilitation Medicine. Monduzzi Editore S.p.A. – MEDIMOND Inc. 2003.

**Esquenazi, A.,** Talaty, M, Klein, M. Biomechanical Analysis of Functional Performance During a Chair Rise Task. Motion Times. Journal for the motion-capture community. Issue 1-05.

**Esquenazi, A.** Lower Extremity Amputation. Gait Analysis. Motion Times. Journal for the motion-capture community. Issue 2-06.

Mayer,N, **Esquenazi, A**, Childers,M : Common Patterns of Clinical Motor Dysfunction. In: WE MOVE Monograph: The Upper Motor Neuron Syndrome and Muscle

Overactivity including Spasticity and the Role of Botulinum Toxin Mayer, N, Brashear, A (eds). Chapter 2, 27-38.2008

**Esquenazi A**. Upper Motor Neuron Syndrome and Spasticity 2nd edition Barnes M and Johnsons G (eds) book review for the Lancet Neurology May 2009

Chen C, Leys D and **Esquenazi A**. The interaction between neuropsychological and motor deficits in patients after stroke. Neurology 2013, Suppl 2: S27-S34.

Seminara P, Anderson B and **Esquenazi A**. Meeting the Challenge, Technological Advances in Stroke Rehabilitation. Jefferson Population Health Matters, Nash D (edt). Vol. 26, No1, 7-8. Winter 2013

Vachranukunkiet T, **Esquenazi A**. Pathophysiology of Gait Disturbance in Neurologic Disorders and Clinical Presentations. Physical Medicine and Rehabilitation Clinics of North America Vol. 24, 2. 233-246, May 2013

**Esquenazi A**. Gait Analysis in Lower-Limb Amputation and Prosthetic Rehabilitation Physical Medicine and Rehabilitation Clinics of North America Vol 25,153-167, February 2014

**Esquenazi A.** Change is Our Challenge and Our Opportunity. PMR Vol. 6, 1-3, January 2014. http://dx.doi.org/10.1016/j.pmrj.2013.12.001

**Edited Books and Journal Issues**

State of the Art Reviews in Physical Medicine and Rehabilitation. Prosthetics. Volume 8, Number1, February 1994. **Esquenazi, A** editor**.**

The Journal of Head Trauma Rehabilitation. Exoskeleton
tic Brain Injury and Gait. Volume 14, Number 2, April 1999. **Esquenazi A** editor.

State of the Art Reviews in Physical Medicine and Rehabilitation. Gait Analysis. Volume 16, Number 2, June 2002. **Esquenazi A** editor.

Manual of Amputation Rehabilitation. World Health Organization, Switzerland. May 2004.  **Esquenazi A**, editor.

AAOS Atlas of Orthoses and Assistive Devices 4th ed. **Esquenazi A.** Section editor. 2008.

**Alternative Media**

**A Esquenazi**, N Mayer.  New Advances in the Management of Spasticity and Muscle Overactivity Educational CD. Professional Postgraduate Services, 2000.

**A Esquenazi**, N Mayer.  Functional Anatomy of Common Deformities in the Upper Motoneuron Syndrome Educational CD. Jefferson Medical College, 2002.

**A Esquenazi**.  Noticias Botox a quarterly educational program on spasticity for the Spanish speaking physician. 2002-2006. Volumes 1, 2, 3, 4, 5, 6 and 7.

**A Esquenazi,** N Mayer.  Spasticity and Focal Muscle Overactivity, New Advances.  CD based educational program in Japanese.  Johns Hopkins University 2002.

**A Esquenazi**, MA Keenan, M Klein.  S.O.S Save Our Shoulders, a guide for Polio Survivors, 2003. Funded by National Institutes for Disability and Rehabilitation Research Grant # H133A000101 and the U.S. Department of the Army Grant # DAMD 17-00-1-0533

**A Esquenazi**.  Case Study:  Treatment of Knee Spasticity in an Ambulating Adult. Muscle Overactivity in the Upper Motor Neuron Syndrome, The Role of Oral Medication, A Focus on Dantrolene Sodium.  We Move 2004.

**A Esquenazi**. Rehabilitation of the Lower Limb Amputee – A Short Review.  ISPRM Monograph 1. 6/2004

**A Esquenazi**.  Knee Spasticity Case Presentation.  MD Virtual University Case-based Learning Module.  We Move.  www.imakenews.com

**A Esquenazi**, N Mayer.  Functional Anatomy of Common Deformities in the Upper Motoneuron Syndrome Educational CD. University of Florida, 2005.

**A Esquenazi**, N Mayer.  Virtual Visiting Professor: Improving the Management of Muscle Overactivity in the Upper Motor Neuron Syndrome with Focal Chemodenervation Module 2. University of Florida, 2005.

JM Gracies, **A Esquenazi** and N Mayer.  Virtual Visiting Professor: Clinical Case Presentations, Management of Muscle Overactivity in the Upper Motor Neuron Syndrome with Focal Chemodenervation. University of Florida, 2006.

Ellsworth PI, Coyle PK, **Esquenazi A**, Andersson KE, Burks J, Halper J, Nitti VW, Sheremata WA, Staskin DR, Tobin PJ and Wein AJ. Clinical Neurology News, CME

supplement Improving Bladder Care for Patients with Multiple Sclerosis and Spinal Cord Injury.  May 2012. www.globalacademycme.com/primary care

**Esquenazi A**, Yoo S. PM&R Knowledge Now. Epidemiology and Assessment of Lower Limb Amputation. July 2012. http://me.aapmr.org/kn/article.html?id=75

**Esquenazi A**, Moon D. PM&R Knowledge Now. Upper Limb Prosthetics. September 2014. http://me.aapmr.org/kn/article.html?id=269.

**Esquenazi A**, Yoo S. PM&R Knowledge Now. Epidemiology and Assessment of Lower Limb Amputation. September 2015. http://me.aapmr.org/kn/article.html?id=75

## Research Reports

**Esquenazi A.** Design and Construction of a Bicycle Attachment for Conditioning of Below-Knee Amputees in the Early Postoperative Stage.  JRRD Vol. 25 No. I, l987, 27,28.

**Esquenazi A.** Knee Extension-Flexion Sensory Biofeedback for Above-Knee Amputees.  Rehabilitation R&D Progress Reports 1991.  JRRD; 29, 1992.

Seliktar R, **Esquenazi A,** Talaty M, Hirai B**.** Biomechanical Optimization of lower limb orthoses using dynamic surface polyelectromyography. Rehabilitation R&D Progress Reports 1993.

Talaty M, Seliktar R, **Esquenazi A,** Hirai B**.**  Determination of the Effect of Range on Motion Changes in an Articulated Ankle Foot Orthosis on Lower Extremity Muscle Demands.  Rehabilitation Research & Development Progress Reports. 1995.

Talaty M, **Esquenazi A,** Seliktar R, Hirai B**.** Determination of the Effect of Range of Motion Changes in an Articulated Ankle Foot Orthosis on Lower Extremity Muscle Demands.  Rehabilitation R&D Progress Reports.  Vol 33, June 1996. 264

**Esquenazi, A**; Hatzakis, M; Talaty, M. Effect of an Induced Leg Length Discrepancy on Gait Biomechanics. Rehabilitation Research & Development Progress Reports. 1996.

**Esquenazi A**. et al. Effect of an Induced Leg Length Discrepancy on Gait Biomechanics.  Rehabilitation Research & Development Progress Reports. 1997.

**Esquenazi A**. The Role of Orthotic Intervention in Resolution of Plantar Fasciitis. Rehabilitation Research & Development Progress Reports. 1997.

Talaty M and **Esquenazi A**. Determination of the Effect of Range on Motion Changes in an Articulated Ankle Foot Orthosis on Lower Extremity Muscle Demands. Rehabilitation Research & Development Progress Reports. 1997.

**Esquenazi, A**; Hatzakis, M; Talaty, M. Effect of an Induced Leg Length Discrepancy on Gait Biomechanics. Rehabilitation Research & Development Progress Reports. 1998.

**Esquenazi, A;** Talaty, M; Hirai B. The role of orthotic intervention in resolution of plantarfasciitis. Rehabilitation Research & Development Progress Reports. 1998.

Talaty M, Seliktar R, **Esquenazi A,** Hirai B**.** Determination of the Effect of Range of Motion Changes in an Articulated Ankle Foot Orthosis on Lower Extremity Muscle Demands.  Rehabilitation Research & Development Progress Reports. 1998.

**Esquenazi, A,** Hatzakis, M; Talaty, M. Effect of an Induced Leg Length Discrepancy on Gait Biomechanics. Rehabilitation Research & Development Progress Reports. 1999.

Ochi, F; **Esquenazi A**, Ishigami, S. Trunk motion of a pathological gait in different walking speed.  Rehabilitation Research & Development Progress Reports. 1999.

**Esquenazi A,** Talaty, M; Hirai B; Whyte, J; Keenan, MA. Patterns of muscle substitution used to compensate for focal weakness in survivors of polio and individuals with recent musculoskeletal surgery. Rehabilitation Research & Development Progress Reports. 1999.

**Esquenazi A,** Talaty, M, Hirai B, Whyte, J, Keenan, MA. The role of orthotic intervention in resolution of plantar fasciitis. Rehabilitation Research & Development Progress Reports. 1999.

Talaty M, Seliktar R, and **Esquenazi A**. Intersegmental effects of an ankle foot orthosis on joint rotation. Proceedings XVIIIth Congress of the International Society of Biomechanics, ETH Zurich, Switzerland, Interrrepro AG. 2001.

**Esquenazi, A** and Kozma C.  A Multicenter Study of Treatment Patterns in the Management of Spasticity:  Opportunities for Improving Intervention. Proceedings of the 1st World Congress of the International Society of Physical and Rehabilitation Medicine.  July, 2001.Amsterdam

**Esquenazi, A,** Coulter, T, Packel A and Talaty M.  Performance Evaluation of ReWalk® Reciprocating Gait Orthosis. November 5, 2010 AAPMR Annual Assembly, Seattle WA.

**Esquenazi, A,** Garcia, D, Lee, S and Hirai, B.  Analysis of Self Selected Walking Velocity andvMaximum Velocity in Patients with UMNS. November 5, 2010 AAPMR

Annual Assembly, Seattle WA.

**Esquenazi A**, Lee S, Mayer NH, Brashear A, Francisco GE, Elovic E, Yablon S, Garreta R, Wissel J et al. Patient Registry of Spasticity Care World Data Analysis Based on Physician Experience. PM&R, Vol. 8, Issue 9, S254

Gracies JM, **Esquenazi A**, Brashear A, Edgley SR, O'Dell M, Hedera P, Rubin B, Picaut P. Efficacy and Safety of Repeated AbobotulinumtoxinA Injections in Adults with Lower Limb Spasticity. PM&R, Vol. 8, Issue 9, S254

**Esquenazi A,** Dashtipour K, Alfaro A, Ayyoub Z, Charles D, Graham GD, McGuire JR, Odderson IB, et al. OnabotulinumtoxinA to Treat Common Postures in Post-Stroke Lower Limb Spasticity: Identification of a Treatment Paradigm. PM&R, Vol. 8, Issue 9, S276

**Esquenazi, A**, Lee, S, Watanabe T, Nastaskin A, Scheponik K and O'Neill J. Randomized Supplemental Therapeutic Conventional or Robotic Upper Limb Exercise in Acute Stroke Rehabilitation. PM&R, Volume 9, Issue 9 , S146

Francisco G, Bandari D, Bavikatte G, Jost W, Manack Adams A, Largent J, **Esquenazi A.** The Adult Spasticity International Registry (ASPIRE) Study: 1-Year Results PM&R, Vol. 9, Issue 9, S162–S163

Francisco G, Bandari D, Bavikatte G, Jost W, Manack Adams A, Largent J, **Esquenazi A**. The Adult Spasticity International Registry (ASPIRE) Study: Treatment Utilization Patterns in Patients Treated for Both Upper and Lower Limb Spasticity. PM&R, Vol. 9, Issue 9, S158

## Abstract Publications

A. Esquenazi, T Vachranukunkiet.  A Method for Continuing Bipedal Ambulation in Below-Knee Amputees with Residual Limb Complications. Arch. Phys. Med. Rehabil.Vol. 64, October, l983, 482.

A. Esquenazi, M Torres, T Vachranukunkiet. Characteristics of a Current Lower Extremity Amputee Population: Review of 9l9 Cases.  Arch. Phys. Med. Rehabil. Vol. 65, October l984, 623.

A. Esquenazi, T Vachranukunkiet.  Clinical Application of the Gait Analysis Laboratory. A Case Presentation.  Arch. Phys. Med. Rehabil. Vol. 65, October, l984, 623-24.

A. Esquenazi, M Torres, T Vachranukunkiet.  Changing Trends in the Population of a Large Rehabilitation Center: Ten Year Comparison. Arch. Phys. Med.  Rehabil. Vol. 66, August, l985, 555-56.

A. Esquenazi.  Transcutaneous Electrical Nerve Stimulation in the Treatment of Involuntary Movement Disorders. Arch. Phys. Med.  Rehabil.  Vol. 66, August, l985, 534.

A. Esquenazi, T Vachranukunkiet.  Design and Construction of a Bicycle Attachment for Conditioning of Below Knee Amputees and its Clinical Application.  V World ISPO Proceedings, July, l986, 373.

Application of the CAT-CAM Prosthetic Concept to the KAFO.
Arch. Phys. Med. Rehabil.  Vol. 67, September, l986, 668.

A. Esquenazi, W Micheo, T Vachranukunkiet.   Clinical Applications of a Bicycle Attachment for Exercising of Below Knee Amputee.  Arch. Phys. Med. Rehabil.  Vol 67, September, l986, 668.

A. Esquenazi, T Strax.   Late Onset of Hydrocephalus in a Population of Adult Spina Bifida Patients. Undiscovered Arnold-Chiari Malformation, Hydrocephalus and Progressive Headaches in a 30 Year Old Patient. Arch. Phys. Med. Rehabil.  Vol 67, September, l986, 684.

A. Esquenazi, T Vachranukunkiet.  Design and Construction of a Bicycle Attachment for Conditioning of Below-Knee Amputees and its Clinical Application.  Arch. Phys. Med. Rehabil.  Vol. 67, September, l986, 640.

A. Esquenazi, T Vachranukunkiet.  Design and Construction of a Bicycle Attachment for Conditioning of Below-Knee Amputees and its Clinical Application.  V World ISPO Proceedings, 1986, 373.  Denmark.

A. Esquenazi, T Vachranukunkiet, B Hirai.  EMG Activity of the Medial and Lateral Gastrocnemius During Pathological Gait. Arch. Phys. Med. Rehabil.  Vol. 69, September, l988, 778.

A. Esquenazi.  The Lost Sole:  Considerations for Evaluation and Care of the Remaining Limb in the Amputee Patient. Arch. Phys. Med. Rehabil.  Vol. 69, September, l988, 790.

A. Esquenazi.  Effect of an Elastic Knee Orthosis on the Circulation of the Lower Extremity in the Geriatric Population. Arch. Phys. Med. Rehabil.  Vol. 69, September, l988, 794.

A. Esquenazi, T Vachranukunkiet.  Evaluation of Interfacial Instability in the PTB Prosthesis.  Proceedings of the Fourth Annual East Coast Gait Laboratory Conference, Peter R. Cavanagh Editor, Penn State University, October, 1988.

A. Esquenazi, T Vachranukunkiet.  Electrical Response Characteristics for Surface vs. Wire Electrodes during Normal Gait and Voluntary Muscle Contraction. Proceedings of the Fifth Annual East Coast Gait Laboratory Conference.  Helen Hays Hospital, NY. November, 1989.

A. Esquenazi, E Wikoff.  Effects of a Plantar Flexed Plastic Molded Ankle Foot Orthosis on Gait Pattern and Lower Limb Muscle Strength. Arch. Phys. Med. Rehabil.  Vol. 70, November, l989, A-47.

A. Esquenazi, E Wikoff.  Effects of a Plantar Flexed Plastic Molded Ankle Foot Orthosis on Gait Pattern and Lower Limb Muscle Strength.  Proceedings. VI World Congress of ISPO 1989, 208, Japan.

A. Esquenazi, W Micheo.  Application of the Universal Below Knee Prosthetic Bicycle Attachment for Exercise Testing.  Arch. Phys. Med. Rehabil.  Vol. 70, November, l989, A-48.

A. Esquenazi, W Micheo.  Arm vs. Leg Ergometry in Below-knee Amputation. Arch. Phys. Med. Rehabil.  Vol. 71, September, l990, 773.

Rehabilitation Mobility Outcome of Patients with Bilateral Lower Limb Amputations:  A Retrospective Review. Arch. Phys. Med. Rehabil.  Vol. 71, September, l990, 807.

Weight Bearing and Foot Size:  Is There a Relationship?  Arch. Phys. Med. Rehabil. Vol. 72, September, l991, 833.

A. Esquenazi, W Micheo. Arm Versus Leg Ergometry in Traumatic and Dysvascular Below-Knee Amputees. Med. and Sci. in Sports and Exercise. Vol. 24, No. 5, May, 1992, S87.

A. Esquenazi, T Vachranukunkiet, R Seliktar.  Loading at the Patellar Tendon and Distal End in the PTB Prosthesis.  Proceedings, Seventh World Congress of ISPO. Chicago, IL. 1992.

A. Esquenazi. Lower-Limb Prosthetics Research-Implications for the Future From a Clinician's Viewpoint. Report of a Research Planing Conference. Prosthetic and Orthotic Research for the Twenty-First Century. 1992. Bethesda, Maryland. 25-26.

Amputation of the Trans-tibial Component of an Endoprosthesis Following Limb Salvage for Chondrosarcoma.  A Case Report. American Congress of Rehabilitation Medicine. Denver, CO, June, 1993

R Seliktar, L Bo, A Esquenazi. An Improved Model of the Cervical Spine for Use in Occupational Biomechanics. 13th. Biomedical Engineering Conference. 1994. Washington, DC.

A Esquenazi.  Biomechanical Optimization of Lower Limb Orthoses Using Dynamic Polyelectromyography.13th. Biomedical Engineering Conference. 1994. Washington, DC.

A Esquenazi, M Talaty, MA Keenan.  Optimization of Lower Limb Bracing Alignment in Post-Polio Syndrome. Annual Meeting of the Orthopaedic Rehabilitation Association. 1994. Philadelphia PA.

M Brown, S Rudicel, A Esquenazi.  Measurement of Dynamic Pressures at the Shoe-Foot Interface During Normal Walking with Various Foot Orthosis Using a New Version of the FSCAN System.  Gait and Posture; 3 (2), 94, 1995.

A Esquenazi. Biomechanical Optimization of Lower Limb Orthoses Using Dynamic Surface Poly-EMG in Post Polio Syndrome. Proceedings, 8th World ISPO 1995.140 Australia.

A Esquenazi, M Talaty.  Determination of the Effect of Range of Motion Changes in an Articulated Ankle Foot Orthosis on Lower Extremity Muscle Demands.  Rehabilitation R&D Progress Reports.  Vol 34, May 1997.

A Esquenazi, M Talaty. Effect of an Induced Leg Length Discrepancy on Gait Biomechanics.  Rehabilitation R&D Progress Report.  Vol 34, May 1997.

A Esquenazi, N Mayer. Advancement in the Treatment of Spastic Gait in Traumatic Brain Injury. Proceedings, 8th World Congress of the International Rehabilitation Medicine Association 1997. 82 Japan.

A Esquenazi, N Mayer, MA Keenan.  Clinical Examination vs. Poly EMG in the Evaluation of Spastic Ankle Equinovarus During Gait. Proceedings, 8th World Congress of the International Rehabilitation Medicine Association. 289 Japan. 1997

A Esquenazi.  Upper Limb Amputee Rehabilitation, Body vs. External Power Prosthesis. Proceedings, 8th World Congress of the International Rehabilitation Medicine Association. 306 Japan. 1997

A Esquenazi.  Upper Limb Amputation Rehabilitation.  1st World Congress of the International Society of Physical and Rehabilitation Medicine.  July, 2001.

M Talaty, M Patel, A Esquenazi, M Klein. The effect of variation of neuromusculoskeletal model control parameters on performance during simulated human walking, Proceedings of the International Symposium on Computer Simulation in Biomechanics. Sydney July 2-4. 2003.

A Esquenazi.  Temporal Spatial Parameters of Gait after Chemodenervation with botulinum toxin-A in Patients with Dynamic Equinovarus Foot.  6th Congress of the Italian Society of Movement Analysis in Clinics.  SIAMOC 2005.

W. Young, A. Esquenazi, J. Jallo. Quantitative video analysis of postoperative recovery in patients with cervical spondylotic myelopathy *The Spine Journal*, Volume 5, Issue 4, 205. Page S139

A Esquenazi, N. Mayer. Electric Stimulation to Prolong the Duration of Botulinum Toxin Type-A Effect on Spasticity: A Double-Blind, Placebo-Controlled Study. Archives of Physical Medicine and Rehabilitation. September 2007; 88, 9, E105

J. Padova, L. Werner, R. Mahoney and A. Esquenazi. Pilot Trial of a Robot-Assisted Upper-Limb Therapy System. Archives of Physical Medicine and Rehabilitation. September 2007; 88, 9, E106

A. Esquenazi, N. Mayer, S. Kim. Patient Registry for Outcomes in Spasticity Care (PROS Care). Proceedings Toxins 2008. Baveno, Italy

A. Esquenazi. The Impact of Rehabilitation for Limb Amputation. Proceedings of the 5th World Congress of the ISPRM. Istanbul, Turkey. June 2009.

A. Esquenazi. Instrumented Gait Assessment in Stroke. Proceedings of the 5th World Congress of the ISPRM. Istanbul, Turkey. June 2009.

A. Esquenazi, S. Kim, N. Mayer. Patient Registry for Outcomes in Spasticity Care (PROS) Care. PM & R 2009; 1- 9. S128

A. Esquenazi, M. Cionni, S. Kim, N. Mayer, T. Vachranukunkiet. Botulinum Toxin Type-A (BoNT-A) Treatment Interventions in Stroke, Traumatic Brain Injury and Adults with Cerebral Palsy Related Muscle Overactivity: A Six-Year Retrospective Review. PM & R 2009; 1- 9. S118-19

A. Esquenazi, D. García, B. Hirai, S. Kim. Analysis of Self-Selected Walking Velocity and Maximum Velocity in Patients With Upper Motor Neuron Syndrome. PM & R 2010; 2- 9. S99-100

A. Esquenazi, T. Coulter, A. Packel, M. Saulino, M. Talaty. Safety and Performance Evaluation of ReWalk Reciprocating Gait Orthosis. PM & R 2010; 2 – 9. S158-159

P. Sale, A. Esquenazi, B. Hirai and M Talaty. Impact of Two Types of Commercially Available "Unstable" Shoes on Gait. A 3D Kinetic, Kinematic and Electromyographic Evaluation. PM&R 2012; 4-10. S235-236

A. Esquenazi. The ReWalk Powered Exoskeleton: A Powered Orthosis to Restore Ambulatory Function to Individuals with Thoracic-Level Motor-Complete Spinal Cord Injury. Proceedings of the ISPO World Congress. Hyderabad, India. February 2013. 227

Sharma A, Esquenazi A, and Padova J. Assessment of Functional Gain in Unilateral Hemiparesis Through Application of Two Different Upper Limb Robots. PMR,. 6-9 2014. S303 - 304. DOI: http://dx.doi.org/10.1016/j.pmrj.2014.08.720

A. Esquenazi. Controversies on Unresolved Issues in the Use of Botulinum Neurotoxins: The Application of Botulinum Neurotoxin for Hemiparetic Gait. Toxicon 93, 2015. S24

A. Esquenazi, N. Mayer, S. Lee et al. Experience Makes the Difference: Data From The Patient Registry of Outcomes in Spasticity (PROS) Care World. Toxicon 93, 2015. S24

A. Esquenazi, P. Sale, D. Moon and A. Wikoff. Spatiotemporal Changes in Gait Performance Due to OnabotulinumtoxinA Injection to Lower Limb Muscles in Patients with Upper Motor Neuron Syndrome. Toxicon 93, 2015. S24-25

JM Gracies, A. Esquenazi, M. Banach, et al. Baseline Characteristics of Adult Patients with Lower Limb Spasticity included in Phase 3, Randomize, Double-Blind, Placebo-Controlled Study to Assess the Efficacy and Safety of 2 Doses of AbobotulinumtoxinA (Dysport) Toxicon 93, 2015, S29

Esquenazi A. Biomecánica de la Marcha y Alineación Protésica. Revista Médica Hondureña. 84 2016, S53

Esquenazi A. Prescripción de Prótesis Para Amputación Transradial o más Distal. Lo Común y lo Nuevo. Revista Médica Hondureña. 84 2016, S53

Esquenazi A. Tecnología Ortésica y Protésica como Herramienta en la Rehabilitación Funcional. Revista Médica Hondureña. 84 2016, S82

Esquenazi A. Robótica para la Rehabilitación de la Marcha Funcional. Revista Médica Hondureña.84 2016, S84

Esquenazi A. Prótesis de Miembro Inferior, Opciones Viables y Funcionales para la Marcha. Revista Médica Hondureña.84 2016, S93

Esquenazi A, Lee S, Mayer NH, Brashear A, FranciscoGE, Elovic E, Yablon SA, Garreta R,Wissel J et all . Patient Registry of Spasticity Care World Data Analysis Based on Physician Experience PM&R. 8, 9, S254 September 2016 DOI: http://dx.doi.org/ 10.1016/j.pmrj.2016.07.462

Esquenazi A, Lee S, Wikoff A, Packel A, Toczylowski Tand Feeley J. A Randomized Comparison of Locomotor Therapy Interventions: Partial Body Weight Supported Treadmill, Lokomat® and G-Eo® Training in Traumatic Brain Injury. PM&R. 8, 9, S154 September 2016. http://dx.doi.org/10.1016/j.pmrj.2016.07.026

Esquenazi A, Geis C, Wein T, Ward AB, Liu C and Dimitrova R. Muscle Selection Patterns for Injection of OnabotulinumtoxinA in Adult Patients with Post-Stroke Lower-Limb Spasticity Influence Outcome: Results from a Double-Blind, Placebo-Controlled Phase 3 Clinical Trial. PM&R. 8, 9, S262.September 2016. http://dx.doi.org/10.1016/j.pmrj.2016.07.482

Esquenazi A, Dashtipour K, Alfaro A, Ayyoub Z, Charles D, Graham GD, McGuire JR, Odderson I et all. OnabotulinumtoxinA to Treat Common Postures in Post-Stroke Lower Limb Spasticity: Identification of a Treatment Paradigm. PM&R. 8, 9, S276. September 2016.  http://dx.doi.org/10.1016/j.pmrj.2016.07.523

Moore MG, Esquenazi A and Greenberg NA. Biomechanical and Functional Benefits of Central Location of Power Wheelchair Drive Controls PM&R. 8, 9, S327. September 2016. http://dx.doi.org/10.1016/j.pmrj.2016.08.010

Francisco GE, Bandari D, Bavikatte G, Jost WH, Manack Adams A, Largent J, Esquenazi A.The Adult Spasticity International Registry (ASPIRE Study): Baseline Demographics and Clinical Characteristics of Patients Treated for Spasticity. PM&R. 8, 9, S251–S252. September 2016. http://dx.doi.org/10.1016/j.pmrj.2016.07.454

Gracies JM, Esquenazi A, Brashear A, Edgley S, O'Dell M, Hedera P, Rubin BS, Picaut P. Efficacy and Safety of Repeated AbobotulinumtoxinA Injections in Adults with Lower Limb Spasticity. PM&R. 8, 9, S254. September 2016. http://dx.doi.org/10.1016/j.pmrj.2016.07.4561

Duration of Effect of AbobotulinumtoxinA (Dysport) in Adult Patients with Lower Limb Spasticity Post-Stroke or traumatic Brain Injury MUSCLE & NERVE - AANEM 2017 Abstract Book; September 2017. http://www.aanem.org/getmedia/25cf6de8-43d9-4ea1-b2e3-59bfb0687ca6/2017-Abstracts-web_1.pdf

Importance of Walking Speed Assessment as an Indicator of Functional Improvement in Adults with Spastic Hemiparesis after Repeat Administrations of AbobotulinumtoxinA. MUSCLE & NERVE - AANEM 2017 Abstract Book; September 2017. http://www.aanem.org/getmedia/25cf6de8-43d9-4ea1-b2e3-59bfb0687ca6/2017-Abstracts-web_1.pdf

Improvement of active movement and function in adults with chronic spastic paresis following repeated treatment with abobotulinumtoxinA (Dysport®). BSRM 2017 Cambridge, UK, 14-15 September 2017. Clinical Rehabilitation 2017; 31(6): 842-85. http://journals.sagepub.com/doi/pdf/10.1177/0269215517698029

**Scientific Presentations**

A Method for Continuing Ambulation in the Below-the-Knee Amputee With Residual Limb Complications.  Report of Two Cases.  March l8, l983. Pennsylvania Academy of Physical Medicine and Rehabilitation. Hershey, Pennsylvania.

A Method for Continuing Bipedal Ambulation in Below-Knee Amputees With Residual Limb Complication.  December 8, l983.  60th Annual Session of the American Congress of Rehabilitation Medicine.  Los Angeles, California.

Upper Extremity Prosthetics: A Brief Review.  January, 1983. Occupational Therapy Department, Temple University Hospital. Philadelphia, Pennsylvania.

Brain Plasticity:  A Case Presentation with Dr. Paul Bach y Rita, Visiting Professor. April 4, l984.  MossRehab Hospital. Philadelphia, Pennsylvania.

An Introduction to Upper Extremity Prosthetics.  April l0, l984. Dept. of Physical Medicine and Rehabilitation. Temple University Hospital.  Philadelphia, Pennsylvania.

"Attention". Grand Rounds presentation to the medical staff of the Department of Physical Medicine and Rehabilitation, Temple University Hospital, Albert Einstein Medical Center and MossRehab Hospital. April l8, l984.

Clinical Application of the Gait Analysis Laboratory.  A Case Presentation.  June 6, l984.  Pennsylvania Academy of PM&R. Bedford Springs, Pennsylvania.

Characteristics of a Lower Extremity Amputee Population. Review of 9l9 Cases. October 22, l984.  Annual Assembly of the American Academy of Physical Medicine and Rehabilitation. Boston, Massachusetts.

Clinical Application of the Gait Analysis Laboratory. October 22, l984. Annual Assembly of the American Academy of Physical Medicine and Rehabilitation.  Boston, Massachusetts.

Acupuncture in Physical Medicine.  Grand Rounds presentation to the medical staff of the Department of Physical Medicine and Rehabilitation, Temple University Hospital, Albert Einstein Medical Center and MossRehab Hospital.  March 20, l985.

Comprehensive Management of Tone Abnormalities in Severe Anoxic Encephalopathy. April l2, l985.  Pennsylvania Academy of PM&R. Hershey, Pennsylvania.

Upper Extremity Prosthetics.  May l, l985.  Department of PM&R, Doylestown Medical Center.  Doylestown, Pennsylvania.

Changing Trends in the Population of a Large Rehabilitation Center.  A Ten Year Comparison.  October l, l985.  Annual Assembly of the American Academy of PM&R. Kansas City, Missouri.

A Removable Double Socket Prosthesis as an Aid for the Rehabilitation of the Geriatric Above the Knee Amputee.  October 2, l985.  Annual Assembly of the American Academy of PM&R. Kansas City, Missouri.

Transcutaneous Electrical Nerve Stimulation in the Treatment of Involuntary Movement Disorders.  October 3, l985.  Annual Assembly of the American Academy of PM&R. Kansas City, Missouri.

Introduction to the Gait Analysis Laboratory. December l3, l985.  Intra-University Lower Extremity Orthotic Course. Philadelphia, Pennsylvania.

Orthotic Checkout Procedure.  December l4, l985. Inter- University Lower Extremity Orthotic Course. Philadelphia, Pennsylvania.

The Elderly Lower Extremity Amputee.  January 22, l986.  Willowcrest-Bamberger Extended Care Facility, Dept. of PM&R.  Philadelphia, Pennsylvania.

Improving Prosthetic Alignment with the Use of the Gait Analysis Laboratory. May 6, l986. MossRehab Hospital. Philadelphia, Pennsylvania.

The Design and Construction of a Bicycle Attachment for Conditioning of Below-Knee Amputees and its Clinical Application.  July l, l986.  Fifth World Congress of the International Society of Prosthetics and Orthotics. Copenhagen, Denmark.

Design and Construction of a Bicycle Attachment for Conditioning of Below-Knee Amputees and its Clinical Application. October 23, l986. Annual Assembly of American Academy of PM&R.  Baltimore, Maryland.

Application of the CAT-CAM Prosthetic Concept to the KAFO.  October 2l,  l986. Annual Assembly of American Academy of PM&R. Baltimore, Maryland.

Clinical Application of a Bicycle Attachment for Exercising of Below Knee Amputees. October 2l, l986.  Annual Assembly of American Academy of PM&R. Baltimore, Maryland.

Late Onset of Hydrocephalus in a Population of Adult Spina Bifida Patients.   October 22, l986. Annual Assembly of American Academy of PM&R. Baltimore, Maryland.

Extremity Prosthetics. A Brief Review and Update.  December l6, l986.  Braintree Hospital, Departments of Physical/Occupational Therapy. Braintree, Massachusetts.

Update in Lower Extremity Prosthetics from the Cast to the Patient. February 2, l987. Grand Rounds Presentation to the medical staff of Braintree Hospital.  Braintree, Massachusetts.

Update in Lower Extremity Prosthetics: An in Depth Review. October l8, l987. Annual Assembly of American Academy of PM&R and American Congress of Rehab Medicine. Orlando, Florida.

Update in Gait and Motion Analysis Systems and its Clinical Applications. October l9, l987. Annual Assembly of American Academy of PM&R and American Congress of Rehabilitation Medicine. Orlando, Florida.

Upper Extremity Prosthetics. January l3, l988. Grand Rounds Presentation. MossRehab Hospital. Philadelphia, Pennsylvania.

Prosthetics: An Overview. May 24, l988. MossRehab Hospital. Philadelphia, Pennsylvania.

EMG Activity of the Medial and Lateral Gastrocnemius During Pathological Gait. October 27, l988. Fourth Annual East Coast Clinical Gait Laboratory Conference. Penn State, Pennsylvania.

EMG Activity of the Medial and Lateral Gastrocnemius During Pathological Gait. November l, l988. Annual Meeting of the American Academy of PM&R and American Congress of Rehab Medicine. Seattle, Washington. (Poster)

Fitness and the Disabled. November 3, l988. Annual Meeting of the American Academy of PM&R and American Congress of Rehab Medicine. Seattle, Washington.

Electrical Response Characteristics for Surface vs. Wire Electrodes During Normal Gait and Voluntary Muscle Contraction. November 3, l989. Fifth Annual East Coast Clinical Gait Laboratories Conference. Bear Mountain, New York.

Effects of a Plantar Flexed Plastic Molded Ankle Foot Orthosis on Gait Pattern and Lower Limb Muscles. November 9, l989. Annual Meeting of the American Academy of PM&R and American Congress of Rehab Medicine. San Antonio, Texas.

Applications of the Universal Below Knee Prosthetic Bicycle Attachment for Exercise Testing. November 9, l989. Annual Meeting of the American Academy of PM&R and American Congress of Rehab Medicine. San Antonio, Texas.

Effects of a Plantar Flexed Molded Ankle Foot Orthosis on Gait Pattern and Lower Limb Muscle Strength. VI World Congress. International Society for Prosthetics and Orthotics. Kobe, Japan. November l6, l989. Fifth ISPO Congress. Kobe, Japan.

Gait Analysis - State of the art of measurement importance in orthopedic technology. February 2, l990. Berlin, Germany.

Effects of a Plantar Flexed Molded Ankle Foot Orthosis on Gait Pattern and Lower Limb Muscle Strength. American Orthotic and Prosthetic Association. June 7, l990. Atlantic City, New Jersey.

Arm Versus Leg Ergometry in Below Knee Amputees. October 22, l990. Annual Meeting of the American Academy of PM&R and American Congress of Rehab Medicine. Phoenix, Arizona.

Incidence of Heterotopic Ossification in Lower Limb Adult Amputees. October 22, l990. Annual Meeting of the American Academy of PM&R and American Congress of Rehab Medicine. Phoenix, Arizona.

Rehabilitation Mobility Outcome of Patients with Bilateral Lower Limb Amputations: A Retrospective Review. October 23, l990. Annual Meeting of the American Academy of PM&R and American Congress of Rehab Medicine. Phoenix, Arizona. (Poster)

Dynamic Analysis of Patients with Spasticity. April 12, 1991.  Symposium on Spasticity: Functional Implications and Management. Sponsored by Temple University Hospital, Department of Physical Medicine and Rehabilitation.  Albert Einstein Medical Center, Philadelphia, Pennsylvania.

Traumatic Brain Injury Rehabilitation: Issues, Gait Analysis and Surgical Decision Making.  June 5, 1991.  Albert Einstein Medical Center/Moss Rehab. Hospital, Philadelphia, Pennsylvania.

Weight Bearing and Foot Size:  Is There a Relationship Poster Presentation.  October 29, 1991.  Washington D.C. Annual Meeting of American Academy of PM&R.

Functional Achievements for the Lower Limb Amputee.  American Congress of Rehabilitation Medicine 70th Annual Meeting.  June 25-2, 1993.  Denver, CO.

A Hybrid Biomechanical Model of the Human Neck. International Federation of Automatic Control Symposium. March 28, 1994. Galveston TX.

Evaluation and Treatment of Spastic Lower Limbs. April 13, 1994. International Rehabilitation Medicine Association Meeting. Washington, DC.

Advances in Lower Limb Prosthetics. April 13, 1994. International Rehabilitation Medicine Association Meeting. Washington, DC.

An Improved Model of the Cervical Spine for Use in Occupational Biomechanics. 13th. Biomedical Engineering Conference. April 16, 1994. Washington, DC.

Biomechanical Optimization of Lower Limb Orthoses Using Dynamic Polyelectromyography.13th. Biomedical Engineering Conference. April 16, 1994. Washington, DC.

Optimization of Lower Limb Bracing Alignment in Post-Polio Syndrome. Annual Meeting of the Orthopaedic Rehabilitation Association. May 7, 1994. Philadelphia PA.

Spastic Gait, Evaluation and Management, The Role of Nerve and Motor Point Blocks. Annual Meeting of American Academy of PM&R. October 8, 1994. Anaheim CA.

Prosthetics and Orthotics Technology Demonstration. Annual Meeting of American Academy of PM&R.  October 9, 1994. Anaheim CA.

Biomechanical Optimization of Lower Limb Orthoses Using Dynamic Surface Poly-EMG in Post Polio Syndrome.  Proceedings, 8th World ISPO 1995.  Australia.

Biomechanical Optimization of Lower Limb Orthoses Using Dynamic Surface Polyelectromyography. The First Mediterranean Congress of Physical Medicine and Rehabilitation.  Herzliya, Israel.  May 12-16, 1996.

Measurement of Dynamic Pressures at the Shoe-Foot Interface During Normal Walking with Various Foot Orthoses Using a New Version of the FSCAN System.  2nd Annual

North American Clinical Gait Laboratory Conference.  June 1-3, 1995.  University of Waterloo, Waterloo, Ontario, Canada.

Orthotics for the Orthopedic Surgeon.  MossRehab Hospital, Philadelphia, PA. September 21, 1996.

Treatments and Settings in the Rehabilitation of the Lower Limb Amputee.  58th American Academy of Physical Medicine and Rehabilitation.  Chicago, IL.  October 11, 1996.

Clinical Examination vs. Poly EMG in the Evaluation of Spastic Ankle Equinovarus During Gait. Proceedings, 8th World Congress of the International Rehabilitation Medicine Association.  Sept 2,1997. Kyoto, Japan.

Upper Limb Amputee Rehabilitation, Body vs. External Power Prosthesis. Proceedings, 8th World Congress of the International Rehabilitation Medicine Association. Sept 2,1997. Kyoto, Japan.

Clinical Application of Gait Analysis in Prosthetics and Orthotics.  AAPM&R 61[st]Annual Assembly.  November 11, 1999.  Washington, D.C.

Amputee/Prosthetic Case Presentations (Both Upper and Lower).  AAPM&R 61st Annual Assembly.  November 12, 1999.  Washington, D.C.

Botulinum Toxin:  The State-of-the-Art in Research and Clinical Applications.  AAPM&R Annual Assembly.  Thursday, November 2, 2000.  San Francisco, CA.

Botulinum Toxin:  Video Case Presentation. AAPM&R Annual Assembly.  Thursday, November 2, 2000.  San Francisco, CA.

Clinical Application of Gait Analysis in Neurological Disease.  AAPM&R Annual Assembly.  Friday, November 3, 2000. San Francisco, CA.

The Influence of Motor Control Analysis (Dynamic EMG) in Formulating a Surgical Plan in Treatment of Spastic Elbow Flexion Deformity, 17th Annual Meeting of the Jefferson Hand Club, November 18, 2000, Philadelphia, PA.

The Influence of Gait Analysis in Formulating a Surgical Plan in Treatment of Spastic Equinovarus Deformity of the Foot and Ankle, American Academy of Orthopaedic Surgery, March 2, 2001, San Francisco, CA.

Management of Shoulder Problems in the Neurologic Patient, Orthopaedic Rehabilitation Association Specialty Day Symposium, American Academy of Orthopaedic Surgery, March 3, 2001, San Francisco, CA.

Spastic Elbow Flexion Contracture: Surgical Planning and the Use of Dynamic EMG, The Elbow: An Unforgiving Joint, The Philadelphia Hand Meeting, March 12, 2001, Philadelphia, PA.

The Influence of Motor Control Analysis (Dynamic EMG) in Formulating a Surgical Plan in Treatment of Spastic Elbow Flexion Contracture.  Poster presentation. American Orthopaedic Association Annual Meeting.  West Palm Beach, FL.  June 2001.

The effect of variation of neuromusculoskeletal model control parameters on performance during simulated human walking, International Symposium on Computer Simulation in Biomechanics. Sydney, July 2003.

Botulinum Toxin-A in the management of Spastic Gait. European Congress of Rehabilitation Medicine. Madrid Spain, May 17 2006.

Influence of botulinum toxin type A Treatment of Elbow Flexor Spasticity on Hemiparetic Gait. The Movement Disorder Society (MDS) 10th International Congress of Parkinson's Disease and Movement Disorders.  Kyoto, Japan, October 30, 2006.

Outcomes of Total Joint Arthroplasties in Adults with Sequelae of Poliomyelitis. American Academy of Orthopedic Surgery 2007 Annual Meeting. San Diego California, February 15, 2007.

Mobilizing the Patient: Benefits of Utilizing Gait Analysis in Clinical Practice. Life After Spinal Injury Conference. Philadelphia, PA. May 14, 2007

Implementation of a Web-Based Tool for Tracking the Effect of Chemodenervation Agents on Patients with Upper Motor Neuron Syndrome (UMNS): The Patient Registry Outcomes in Spasticity (PROS Care) Study. 4th World Congress of ISPRM. Soul Korea, June 11, 2007

Understanding the Contribution of Prosthetic Foot Alignment to Forward Progression During Walking.12[th] World Congress of the International Society of Prosthetics and Orthotics. Vancouver Canada August 1, 2007.

Prosthetics for Orthopedics'. Grand Rounds to the Department of Orthopedic Surgery. University of Pennsylvania, August 30, 2007

Botulinum Neurotoxin Treatment of the Upper Motor Neuron Syndrome. Boston MA. September 27, 2007

Patient Registry for Outcomes in Spasticity Care (PROS Care). Toxins 2008. Baveno, Italy June 12, 2008.

Botulinum Toxin Type-A (BoNT-A) Treatment Interventions in Stroke, Traumatic Brain Injury and Adults with Cerebral Palsy Related Muscle Overactivity: A Five-Year Retrospective Review. 5th World Congress for Neurorehabilitation. Brasilia, Brazil. September 27, 2008

Patient Registry for Outcomes in Spasticity Care (PROS Care). 5th World Congress for Neurorehabilitation. Brasilia, Brazil. September 27, 2008

Botulinum Toxin Type-A (BoNT-A) Treatment Interventions in Stroke, Traumatic Brain Injury and Adults with Cerebral Palsy Related Muscle Overactivity: a Six-Year Retrospective Review. 5th World Congress of ISPRM Istanbul, Turkey. June 15 2009.

Patient Registry for Outcomes in Spasticity Care (PROS Care). 5th World Congress of ISPRM Istanbul, Turkey. June 15 2009.

Clinical Pearls, how to Maximize Treatment Outcomes AAPMR 70th Annual meeting pre course. Austin, TX. October 21, 2009

Challenges of Upper Limb Prosthetic Restoration and Rehabilitation a Comparison between the Civilian and Military Care. AAPMR 70th Annual meeting. Austin, TX. October 22, 2009

Arriving at the Optimal Lower Limb Orthotic Prescription. AAPMR 70th Annual meeting. Austin, TX. October 22, 2009

Functional Anatomy for UMN Syndrome Rehabilitation. AAPMR 70th Annual meeting. Austin, TX. October 23, 2009

Education in PMR in Latin America. AAPMR 70th Annual meeting. Austin, TX. October 23, 2009

Gait Assessment in the Patient with Lower Extremity Amputation. AAPMR 70th Anual meeting. Austin, TX. October 24, 2009

Botulinum Toxin Type-A (BoNT-A) Treatment Interventions in Stroke, Traumatic Brain Injury and Adults with Cerebral Palsy Related Muscle Overactivity: A Six-Year Retrospective Review. Grand Rounds poster presentation. AAPMR 70th Annual meeting. Austin, TX. October 24, 2009.

Patient Registry for Outcomes in Spasticity Care (PROS Care). Grand Rounds poster presentation. AAPMR. Austin, TX. October 24, 2009.

Procedures for Administration of BoNTs. Focal Chemodenervation of Movement Disorders with Botulinim Toxins. Neurotoxin Institute. New York City, NY. November 14, 2009

Normal Gait and Orthotics for Pathological Gait. AEMC Department of Orthopaedics. Philadelphia, PA. August 13, 2010

Botulinum Toxin Type-A (BoNT-A) Treatment Interventions in Stroke, Traumatic Brain Injury and Adults with Cerebral Palsy Related Muscle Overactivity. XXIV AMLAR. August 26, 2010. Cartagena, Colombia

Instrumented Gait Analysis in Acquired Brain Injury. XXIV AMLAR. August 26, 2010. Cartagena, Colombia

Maximizing Motor Control after SNS Injuries, the Effect of Robotics in Rehabilitation. XXIVAMLAR. August 27, 2010. Cartagena, Colombia

Orthotics for the Athlete: A Practical Approach. November 5, 2010 AAPMR Annual Assembly, Seattle WA.

Using Lower Limb Robots in Clinical Practice. November 5, 2010 AAPMR Annual Assembly, Seattle WA.

How to Cope with the New CMS Requirements for IRF Documentation. November 5, 2010AAPMR Annual Assembly, Seattle WA.

Arriving at the Optimal Orthotic Prescription. November 6, 2010 AAPMR Annual Assembly, Seattle WA.

Safety and Performance Evaluation of ReWalk Reciprocating Gait Orthosis. November 2010. AAPMR annual meeting. Seattle WA.

Patient Registry of Spasticity (PROS).  June 14, 2011.  6th World Congress of the International Society of Physical and Rehabilitation Medicine.  San Juan, Puerto Rico.

Technology for Gait Analysis and Restoration in Spinal Cord Injury.  June 17, 2011. Advances in Spinal Cord Injury Technology and Treatment, Philadelphia, PA.

OnabotulinumtoxinA for adult spasticity: A systematic review of the literature (Poster). June 18, 2012.  The Movement Disorder Society's (MDS) 16th International Congress of Parkinson's Disease and Movement Disorder. Dublin, Ireland.

Arriving at the Optimal Lower Limb Orthotic Prescription in Neurological Conditions. November 15, 2012 AAPMR Annual Assembly, Atlanta, GA.

Strengthening Medical Rehabilitation Across the Continuum: Differences around the World. November 16, 2012 AAPMR Annual Assembly, Atlanta, GA.

Impact of Two Types of Commercially Available "Unstable" Shoes on Gait. A 3D Kinetic, Kinematic and Electromyographic Evaluation. November 16, 2012 AAPMR Annual Assembly, Atlanta, GA.

Worldwide clinical programs with Dysport in Hemiparetic Adult Patients with spasticity And functional impairments. December 6-7, 2012 Toxins 2012, Miami FL.

Utilization of onabotulinumtoxinA in adult cerebral palsy, stroke and traumatic brain injury patients: A nine-year data review. December 6-7, 2012 Toxins 2012, Miami FL.

Impact of two types of commercially available "unstable" shoes on gait. A 3D kinematic and electromyographic evaluation (Poster). June 16-20, 2013 7th World Congress of the International Society of Physical and Rehabilitation Medicine Beijing, China.

Differentiating ability in users of the ReWalk$^{TM}$ powered: An analysis of walking kinematics. Talaty, M, Esquenazi, A, Briceno, J.E. IEEE 13th International Conference on Rehabilitation Robotics (ICORR), Seattle WA. June 24-26, 2013

Incidence and Prevalence of Spasticity. 1st Spasticity Meeting for Central America. Panama City July 26, 2013

Spasticity Tools for Assessment. 1st Spasticity Meeting for Central America. Panama City July 26, 2013

Clinical Pearls to Improve Spasticity Management. 1st Spasticity Meeting for Central America. Panama City July 26, 2013

Neurology Grand Rounds, Gait Analysis in Neurological Diseases. Jefferson University Department of Neurology. Philadelphia, March 14, 2014

Orthopedic Research Grand Rounds, Gait Analysis to Identify Joint Forces. Jefferson University Department of Orthopedics / Rothman Institute research group. Philadelphia, March 21, 2014

Patient Registry of Outcomes in Spasticity (PROS) Care World. American Academy of Neurology Annual meeting. Philadelphia PA. April 29, 2014

Improvement in Patient-Related Outcomes Following OnabotulinumtoxinA Treatment for Patients with Lower Limb Spasticity. Wein T, Ward AB, Esquenazi A, Chapman MA,

Shi G, James L, Thompson C, Dimitrova R. 52 Congreso de la Sociedad Española de Rehabilitación y Medicina Física, Bilbao, Spain. May 9-10, 2014

Improvement in Patient-Related Outcomes Following OnabotulinumtoxinA Treatment for Patients with Lower Limb Spasticity. Wein T, Ward AB, Esquenazi A, Chapman MA, Shi G, James L, Thompson C, Dimitrova R. 19 European Congress of Physical and Rehabilitation Medicine, Marseille, France. May 26-31, 2014

Forceline Visualization to Optimize Prosthetic Alignment During Walking. Esquenazi A, Talaty M. Workshop at the Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. San Diego. CA November 14, 2014.

A Quantitative Assessment of Pes Equinus using Total Plantar Contact Area *Leshin B*, Moon D and Esquenazi A. Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. San Diego. CA November 14, 2014. (poster)

Spatiotemporal changes in gait performance due to OnabotulinumtoxinA injection to lower limb muscles in patients with upper motor neuron syndrome. Esquenazi A, Moon D, Sale P and Wikoff A. Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. San Diego. CA. November 15, 2014. (poster)

Assessment of Functional Gain in Unilateral Hemiparesis Through Application of Two Different Upper Limb Robots. Sharma A, Esquenazi A and Padova J. Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. San Diego. CA. November 15, 2014. (poster)

Exoskeletons to Restore Ambulation after Spinal Cord Injury. Albert Einstein Trauma Symposium. Philadelphia, PA. April 30, 2015.

Robotics in the Rehabilitation of the Upper Limb. Tyromotion educational conference. Berlin, Germany. June 19, 2015

Comparison of Tonic Stretch Reflex Activity of the Biceps and Brachioradialis in Hemiplegic Stroke Patients: Implications for Muscle Selection in Treatment of Elbow Flexor Hypertonia with Focal Chemodenervation. Boston MA Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. October 3, 2015. (poster)

OnabotulinumtoxinA Treatment in Adult Patients with Post-Stroke Lower Limb Spasticity: Results from a Double Blind, Placebo-Controlled, Phase 3 Clinical Trial. Boston MA Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. October 3, 2015. (poster)

Implementation of Medical Early Warning System in Rehabilitation: A Tool to Reduce

Unplanned Transfers. Boston MA Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. October 3, 2015. **(Best Neurological Rehabilitation Research Poster)**

Muscle Selection Patterns for Injection of OnabotulinumtoxinA in Adult Patients with Post-Stroke Lower-Limb Spasticity Influence Outcome: Results from a Double-Blind, Placebo-Controlled Phase 3 Clinical Trial" platform presentation at the American Academy of Neurology 2016 - 68th Annual Meeting. April 16, 2016. Vancouver, Canada

Baseline Demographics and Clinical Characteristics of Patients Treated for Spasticity in the Adult Spasticity International Registry (ASPIRE Study)" poster presentation at the American Academy of Neurology 2016 - 68th Annual Meeting. April 18, 2016. Vancouver, Canada

Demographics and Clinical Characteristics of Patients Treated for Spasticity in the Adult Spasticity International Registry (ASPIRE Study)". Oral presentation at the European Society of Physical and Rehabilitation Medicine. April 26, 2016. Estoril, Portugal

Muscle Selection Patterns for Injection of OnabotulinumtoxinA in Adult Patients with Post-Stroke Lower Limb Spasticity Influence Outcomes: Results from a Double-Blind, Placebo Controlled Phase 3 Clinical Trial. Oral presentation at the European Society of Physical and Rehabilitation Medicine. April 27, 2016. Estoril, Portugal

Muscle Selection Patterns for Injection of OnabotulinumtoxinA in Adult Patients with Post-Stroke Lower Limb Spasticity Influence Outcomes. Results from a Double-Blind, Placebo Controlled Phase 3 Clinical Trial. Poster Presentation 9th World Congress for Neuro Rehabilitation. May 12, 2016. Philadelphia, USA.

The Adult International Registry (ASPIRE) Study: Baseline Demographics and Clinical Characteristics of Patients Treated for Spasticity. Oral Presentation 9th World Congress for Neuro Rehabilitation. May 13, 2016. Philadelphia, USA.

OnabotulinumtoxinA to Treat Common Postures in Post-Stroke Lower Limb Spasticity: Identification of a Treatment Paradigm Oral Presentation. 10th International Society of Physical and Rehabilitation Medicine World Congress. Kuala Lumpur, June 2, 2016 Kuala Lumpur, Malaysia.

The Adult International Registry (ASPIRE) Study: Baseline Demographics and Clinical Characteristics of Patients Treated for Spasticity. Oral Presentation. 10th International Society of Physical and Rehabilitation Medicine World Congress. June 2, 2016 Kuala Lumpur, Malaysia.

A Randomized Comparison of Locomotor Therapy Interventions: Partial Body Weight Supported Treadmill, Lokomat® and G-Eo® Training in Traumatic Brain Injury (Poster).

Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. October 21, 2016. New Orleans. USA. **(Best Neurological Rehabilitation Research Poster)**

Patient Registry of Spasticity Care World Data Analysis Based on Physician Experience (Poster). Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. October 21, 2016. New Orleans. USA

The Adult Spasticity International Registry (ASPIRE Study): Baseline Demographics and Clinical Characteristics of Patients Treated for Spasticity (Poster). Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. October 21, 2016. New Orleans. USA

OnabotulinumtoxinA to Treat Common Postures in Post-Stroke Lower Limb Spasticity: Identification of a Treatment Paradigm(Poster). Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. October 21, 2016. New Orleans. USA

Muscle Selection Patterns for Injection of OnabotulinumtoxinA in Adult Patients with Post- Stroke Lower-Limb Spasticity Influence Outcome: Results from a Double-Blind, Placebo-Controlled Phase 3 Clinical Trial (Poster). Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. October 21, 2016. New Orleans. USA

Efficacy and safety of repeated abobotulinumtoxinA injections in adults with lower limb spasticity (Poster). Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. October 21, 2016. New Orleans. USA

Biomechanical and Functional Benefits of Central Location of Power Wheelchair Drive Controls (Poster). Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. October 21, 2016. New Orleans. USA

Incorporating Exoskeletal Robots into Practice. Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. October 20, 2016. New Orleans. USA

Arriving at the Optimal Lower Limb Orthotic Prescription. Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. October 20, 2016. New Orleans. USA

Robotics in Rehabilitation: Optimizing Treatment Delivery. Annual Meeting of the American Academy of Physical Medicine & Rehabilitation. October 21, 2016. New Orleans. USA

Robotics in Neurorehabilitation: A Way to Improve Care Intensity and Efficiency. 14th Annual AMRPA educational Conference. October 24, 2016 New Orleans. USA

On the CUSP: A Safety Breakthrough.  14th Annual AMRPA educational Conference. October 24, 2016. New Orleans. USA

Muscle Selection for OnabotulinumtoxinA in Post-Stroke Lower Limb Spasticity Influences Outcome: Results from a Double Blind, Placebo Controlled Phase 3 Clinical Trial. Toxins 2017. January 20, 2017. Madrid Spain

Duration of Effect of AbobotulinumtoxinA (Dysport) in Adult Patients with Lower Limb Spasticity Post-Stroke or traumatic Brain Injury (poster). Toxins 2017. January 20, 2017. Madrid Spain

Improvement of Active Movement and Function in Adults with Chronic Spastic Paresis Following Repeated Treatment with AbobotulinumtoxinA (Dysport) (Poster). Toxins 2017. January 20, 2017. Madrid Spain

Muscle Selection Patterns for Injection of OnabotulinumtoxinA in Adults with Post- Stroke Lower-Limb Spasticity Influence Outcome: Results from a Double-Blind, Placebo-Controlled Phase 3 Clinical Trial (Poster). Annual Meeting of the Association of Academic Physiatrists. February 10, 2017. Las Vegas NV. USA

New Frontiers in Rehabilitation Robotics, Lower Limb Exoskeletal Devices. Annual Meeting of the Association of Academic Physiatrists. February 9, 2017. Las Vegas NV. USA

The Adult Spasticity International Registry (ASPIRE) Study: 1 year results. 11th International Society of Physical and Rehabilitation Medicine World Congress. Buenos Aires Argentina. May 2017

Patient Registry of Spasticity Care World Data Analysis Based on Physician Experience (Poster). 11th International Society of Physical and Rehabilitation Medicine World Congress. Buenos Aires, Argentina. May 2017

Randomized Supplemental Therapeutic Conventional vs Robotic Upper Limb Exercise in Acute Stroke Rehabilitation. (Poster). 11th International Society of Physical and Rehabilitation Medicine World Congress. Buenos Aires, Argentina. May 2017

Randomized Supplemental Therapeutic Conventional vs Robotic Upper Limb Exercise in Acute Stroke Rehabilitation. (Poster). Rehab Week 2017. London, England. July 2017

Robotic Assisted Assessment of Ashworth and Tardieu Scores for the Fingers. (Poster). Rehab Week 2017. London, England. July 2017

Importance of Walking Speed Assessment as an Indicator of Functional Improvement in Adults with Spastic Hemiparesis after Repeat Administrations of AbobotulinumtoxinA (Dysport®). WCNND 2017. Chicago, USA,17-18 July 2017

Duration of Effect of AbobotulinumtoxinA (Dysport) in Adult Patients with Lower Limb Spasticity Post-Stroke or traumatic Brain Injury (poster). AANEM 2017. Phoneix, USA 13-16 September 2017

Importance of Walking Speed Assessment as an Indicator of Functional Improvement in Adults with Spastic Hemiparesis after Repeat Administrations of AbobotulinumtoxinA. AANEM 2017. Phoneix, USA,13-16 September 2017

Improvement of active movement and function in adults with chronic spastic paresis following repeated treatment with abobotulinumtoxinA (Dysport®). BSRM 2017 Cambridge, UK, 14-15 September 2017.


**Funded Research**

Anthropometric Parameters of Nutrition in Healthy Patients.  February- September, l980.  Gonzalo Castaneda General Hospital, ISSSTE, Mexico City.  Co-investigator.

Immunomodulation with Levamisole (Double Blind) and T.P.5. in Rheumatic Fever. February, l98l-January, l982.  Immunology Dept. of General Hospital of Mexico, S.S.A., Mexico City. Co-investigator.

Study of Fungus Producers of Allergy in Southern Mexico City.  June, l98l-May, l982. National Autonomous University of Mexico-National Institute of Pediatrics (DIF), Mexico City.   Co-investigator.

A Method for Continuing Bipedal Ambulation in Below-the-Knee Amputees with Residual Limb Complications.  January-September, l983.  Funded by MossRehab Hospital, $14,000. Principle investigator

Experiments on Everyday Skills.  October, l984-March, l985.  Drucker Brain Injury Center, Funded by MossRehab Hospital $25,000. Philadelphia, Pennsylvania.  Co-investigator.

Design and Construction of a Bicycle Attachment for Below-Knee Amputees. June, l984-June, l986.  Funded by MossRehab Hospital. $5,000.  Principle investigator.

Development of Clinical Software for the SELSPOT II Gait Analysis System. November -December, l986.  Funded in kind by SELSPOT AB, Gotenborg, Sweden. Co-investigator.

Effects of a Plantar Flexed Plastic Molded Ankle Foot Orthosis on Gait Pattern and Lower Limb Muscle Strength. July, l988, - July, l989. Funded by MossRehab Hospital $3,000, Principle investigator.

Electrical Response Characteristics for Surface vs. Wire Electrodes During Normal Gait and Voluntary Muscle Contraction. Funded by MossRehab Hospital $3,000. June, l989-November, l989. MossRehab Hospital, Philadelphia, Pennsylvania.  Principle investigator.

Post-Polio Syndrome:  An Innovative Program of Care.  Funded by Albert Einstein Society. $20,000.  June 1991, September 1992.  Co-investigator.

Development of a soft tissue protective barrier for transtibial amputees (Skintech). January - May, 1992. Funded by Gore, Inc.  $25,000. Co-investigator.

Design and Fabrication of a Prosthetic Knee Flexion-Extension Feedback System. Funded by MossRehab. $3,000. June, 1993.Principle investigator.

Design and Fabrication of a Continuous Locking Preparatory Knee Mechanism. Funded by MossRehab. $3,000. December, 1993.Principle investigator.

The Effects of Various Foot Orthotics in Normal Subjects. A Pressure Measurement Study. Funded by the American Orthopedic Foot Society. $10,000.00.  December, 1994 - March, 1995.  Co-investigator.

Study of a Post Polio Patient Population. Funded by the Albert Einstein Society. $30,000.00 January 1995 to July 1996.  Co-investigator.

Optimization of Ankle Foot Orthosis Dynamic Alignment in the Post-Polio Population. Funded by the Moss Rehabilitation Research Institute and the Albert Einstein Society. $6,000.00. June 1996 - July 1996.  Principle investigator.

Description of Postural Sway, Applications to the Trans-Tibial Amputee Population. Funded by the MossRehab Research Institute. $4,000. 7/1996-12/1996. Principle investigator.

Post Polio Syndrome - A Biomechanical Model of Over-use Syndrome in Military and Civilian Populations.  Funded by the Department of Defense, $ 933,000.  5/1995 – 3/1997. Co-investigator.

Understanding the Effect of Interplay Between Ground Reaction Force Components and Moment Arms on Knee Movements as Orthotic Alignment Varies.  Funded by the Albert Einstein Society, $24,000.  6/1997-6/1998.  Co-investigator.

The Cost Benefit Analysis of Orthopaedic Surgery in the Stroke and Brain Injury Patient.  Funded by Albert Einstein Society.  $12,000.  9/1997-8/1998.  Co-investigator.

Spasticity Treatment and Management Project. Funded by Allergan Pharmaceuticals. $15,000. 4/1997-6/2001.   Principle investigator.

Limbs Are Us.  Funded by the Albert Einstein Society. $20,000. 7/1997-6/2000.  Co-investigator.

Treatment of Shoulder Dysfunction in Polio Survivors and Elderly Adults with Lower Extremity Impairment.  Funded by NIDRR.  $462,497. 7/1/00 - 12/31/2000.  Co-investigator.

The Effect of Botox in the Enhancement of Voluntary Movement in Patients with Upper Motoneuron Syndrome. A Pilot Study. Funded by Allergan Inc. $ 41,000. 12/1/99-12/31/01. Co-investigator.

Assessment and Treatment of Shoulder Dysfunction in Post-Polio and Elderly Populations.  Funded by the Department of the Army.  $900,000. 7/1/00 – 12/15/01.  Co-investigator.

Therapeutic Story Writing with Patients, Family and Staff. Funded by the Einstein Society. $88,196. 7/1/01-.6/30/02.  Co-investigator.

Analysis of Activity Patterns and Performance in Polio Survivors. Funded by the Department of the Army.  $1,140,000.  11/01-10/04.  Co-investigator.

Development of a Simulation Model of Normal Walking Performance and the Effect of Localized Muscle Weakness.  Funded by the Department of the Army.  11/01-10/04.  This is a sub-project of the previous listing.  Co-investigator.

Analysis of Functional Performance During a Chair Rise Task Before and After Participation in an Exercise Treatment Program.  Part I.  Funded by NIDRR. $460,000. 6/2000-12/2002.  Co-investigator.

Treatment of Shoulder Dysfunction in Polio Survivors and Older Adults with Lower Extremity Impairment, Part II.  Funded by the Department of the Army. $700,000. 6/2000-12/2002.  Co-investigator.

Does Electrical Stimulation Prolong the Physiological Effect of Botox on Spasticity?  A Double-Blind Pilot Study.  Funded by Allergan Inc.  $178,000. January 2001 – June 2004.  Principle investigator.

Gait Changes Resulting from the Treatment of Upper Limb Spasticity with Botulinum Toxin. Funded by Allergan Inc. $10,000. January 2003- January 2004.  Principle investigator.

Use of a Novel Engineering Analysis to Quantify the Mechanical Basis of the Compensatory Response for Muscle Weakness in Polio survivors and Post Knee Joint Arthroplasty Patients. Funded by the Albert Einstein Society. $26,750.00. July 2004 to July 2006.  Co-investigator.

Patient Registry for Outcomes in Spasticity Care. Funded by Allergan Inc. $1.710,000. October 2006 – July 2011. Principal investigator.

Lower-limb prosthetic alignment using force-line vector visualization. Funded by NIH-SBIR Program $99.000. October 2008-December 2009. Co-Investigator.

A Comparative Pilot Study of the Robotic-Assisted Lokomat and Partial Body Weight Supported Treadmill Walking Training in Subjects with Traumatic Brain Injury. Funded by the Krancer Fund from MossRehab. $56.000. January 2009-July 2011. Principal Investigator.

Safety and Performance Evaluation of ReWalk Gait Orthosis (RGO). Funded by ARGO Israel. $181.000. February 2009-July 2011. Principal Investigator.

International Patient Registry for Outcomes in Spasticity Care. Funded by Allergan Inc. $775,000. April 2010 – April 2015. Principal investigator.

Gait Analysis Program for Individuals with SOX2 Anophthalmia Syndrome. Funded by The Innovative Program of Albert Einstein Society. $26,630. May 2011-July 2012. Co-principal Investigator.

A Comparative Pilot Study of the Robotic-Assisted G-EO with Lokomat and Partial Body Weight Supported Treadmill Walking Training in Subjects with Traumatic Brain Injury. Funded by the Krancer Fund from MossRehab. $52.000. January 2011-September 2015. Principal Investigator.

Phase III, multicentre, double-blind, prospective, randomised, placebo-controlled  study, assessing the efficacy and safety of Dysport used for the treatment of lower limb spasticity in  adult subjects with hemiparesis due to stroke or traumatic brain injury. Funded by IPSEN. $100,000. August 2011-December 2013. Site Principle-Investigator.

Phase III, prospective, multicentre, open label, extension study, to assess the long term safety and efficacy of repeated treatment of Dysport intramuscular injection in the treatment of lower limb spasticity in adult subjects with spastic hemiparesis due to stroke or traumatic brain injury. Funded by IPSEN. $100,000. August 2011-December 2014. Site Principle-Investigator.

Allergan 191622-116 REFLEX study: Botox treatment in adult patients with post stroke lower limb spasticity. Funded by Allergan. $100,000. March 2013-April 2014. Site Principle-Investigator.

Allergan ASPIRE study: Funded by Allergan. $120,000. June 2014- May 2016. Site Principle-Investigator.

Feasibility study of supplemental therapeutic upper limb exercise in acute stroke rehabilitation using the Armeo Spring. Funded by the Krancer Fund from MossRehab. $64.000. November 2015-November 2017. Principal Investigator.

Feasibility study of supplemental therapeutic lower limb exercise in acute stroke rehabilitation using the Lokomat. Funded by the Krancer Fund from MossRehab. $65.000. March 2017-December 2018. Principal Investigator.

Spinal Cord Locomotor Training Program. Funded by the Craig H Neilsen Foundation. $70.000. October 2016- December 2017. Principal Investigator

PRO-Flex Foot Assessment in Transtibial Amputation. Funded by Ossur. $13.000. July-October 2017. Principal Investigator.

**Unfunded Research**

Gait Evaluation with the Electronic Gait Mat in Normal Individuals.  January, l983.  Gait Analysis Laboratory, Moss Rehabilitation Hospital. Philadelphia, Pennsylvania. Principle investigator.  Unfunded.

Relationships Between Physical Activity and Temporal Distance Characteristics of Walking in Aging and Young Women. l989. MossRehab Hospital, Philadelphia, Pennsylvania.  Co-investigator.  Unfunded.

The Effect of Intervention on Balance and Walking Ability in Aged Women. July, l989. MossRehab Hospital, Philadelphia, Pennsylvania.  Co-investigator.  Unfunded.

Design and Fabrication of an Adjustable Below the Knee Amputation Socket.  June, 1992. Principle investigator. Unfunded.

**Inventions**

Bicycle attachment for conditioning of below-knee amputees in the early postoperative stage.  Patent pending.

Continuous extension locking preparatory prosthetic knee mechanism.  Patent pending.

Prosthetic knee flexion/extension feedback system. Patent pending.

**Languages Spoken**

Spanish, English fluently.
Limited knowledge of Hebrew, Italian and Portuguese.

December/2017